# EXHIBIT E

2643092v1



# ANALYTICAL REPORT

| | |
|---|---|
| Lab Number: | L1319383 |
| Client: | TERMS Environmental Services, Inc. |
| | 599 Springfield Avenue |
| | Berkeley Heights, NJ 07922 |
| ATTN: | Matthew Follo |
| Phone: | (908) 464-0028 |
| Project Name: | VET FIELD |
| Project Number: | FILL 1 |
| Report Date: | 10/03/13 |

The original project report/data package is held by Alpha Analytical. This report/data package is paginated and should be reproduced only in its entirety. Alpha Analytical holds no responsibility for results and/or data that are not consistent with the original.

Certifications & Approvals: MA (M-MA086), NY (11148), CT (PH-0574), NH (2003), NJ NELAP (MA935), RI (LAO00065), ME (MA00086), PA (68-03671), USDA (Permit #P-330-11-00240), NC (666), TX (T104704476), DOD (L2217), US Army Corps of Engineers.

Eight Walkup Drive, Westborough, MA  01581-1019
508-898-9220  (Fax) 508-898-9193  800-624-9220 - www.alphalab.com



T0010349

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

| Alpha Sample ID | Client ID | Sample Location | Collection Date/Time |
|---|---|---|---|
| L1319383-01 | S1 | EDGEWATER, NJ | 09/30/13 08:00 |
| L1319383-02 | S2 | EDGEWATER, NJ | 09/30/13 08:05 |
| L1319383-03 | S3 | EDGEWATER, NJ | 09/30/13 08:10 |
| L1319383-04 | S4 | EDGEWATER, NJ | 09/30/13 08:15 |
| L1319383-05 | S5 | EDGEWATER, NJ | 09/30/13 08:20 |
| L1319383-06 | S6 | EDGEWATER, NJ | 09/30/13 08:25 |
| L1319383-07 | S7 | EDGEWATER, NJ | 09/30/13 08:30 |
| L1319383-08 | S8 | EDGEWATER, NJ | 09/30/13 08:35 |
| L1319383-09 | S9 | EDGEWATER, NJ | 09/30/13 08:40 |
| L1319383-10 | S10 | EDGEWATER, NJ | 09/30/13 08:45 |
| L1319383-11 | S11 | EDGEWATER, NJ | 09/30/13 08:50 |
| L1319383-12 | S12 | EDGEWATER, NJ | 09/30/13 08:55 |
| L1319383-13 | S13 | EDGEWATER, NJ | 09/30/13 09:00 |
| L1319383-14 | S14 | EDGEWATER, NJ | 09/30/13 09:05 |
| L1319383-15 | S15 | EDGEWATER, NJ | 09/30/13 09:10 |
| L1319383-16 | S16 | EDGEWATER, NJ | 09/30/13 09:15 |
| L1319383-17 | S17 | EDGEWATER, NJ | 09/30/13 09:20 |
| L1319383-18 | S18 | EDGEWATER, NJ | 09/30/13 09:25 |
| L1319383-19 | S19 | EDGEWATER, NJ | 09/30/13 09:30 |
| L1319383-20 | S20 | EDGEWATER, NJ | 09/30/13 09:45 |
| L1319383-21 | S21 | EDGEWATER, NJ | 09/30/13 09:50 |
| L1319383-22 | S22 | EDGEWATER, NJ | 09/30/13 09:55 |
| L1319383-23 | S23 | EDGEWATER, NJ | 09/30/13 10:00 |
| L1319383-24 | S24 | EDGEWATER, NJ | 09/30/13 10:05 |
| L1319383-25 | S25 | EDGEWATER, NJ | 09/30/13 10:10 |
| L1319383-26 | S26 | EDGEWATER, NJ | 09/30/13 10:15 |
| L1319383-27 | S27 | EDGEWATER, NJ | 09/30/13 10:20 |
| L1319383-28 | S28 | EDGEWATER, NJ | 09/30/13 10:25 |

T0018556

| **Project Name:** | VET FIELD | **Lab Number:** | L1319383 |
| **Project Number:** | FILL 1 | **Report Date:** | 10/03/13 |

## Case Narrative

The samples were received in accordance with the Chain of Custody and no significant deviations were encountered during the preparation or analysis unless otherwise noted. Sample Receipt, Container Information, and the Chain of Custody are located at the back of the report.

Results contained within this report relate only to the samples submitted under this Alpha Lab Number and meet all of the requirements of NELAC, for all NELAC accredited parameters. The data presented in this report is organized by parameter (i.e. VOC, SVOC, etc.). Sample specific Quality Control data (i.e. Surrogate Spike Recovery) is reported at the end of the target analyte list for each individual sample, followed by the Laboratory Batch Quality Control at the end of each parameter. If a sample was re-analyzed or re-extracted due to a required quality control corrective action and if both sets of data are reported, the Laboratory ID of the re-analysis or re-extraction is designated with an "R" or "RE", respectively. When multiple Batch Quality Control elements are reported (e.g. more than one LCS), the associated samples for each element are noted in the grey shaded header line of each data table. Any Laboratory Batch, Sample Specific % recovery or RPD value that is outside the listed Acceptance Criteria is bolded in the report. Performance criteria for CAM and RCP methods allow for some LCS compound failures to occur and still be within method compliance. In these instances, the specific failures are not narrated but are noted in the associated QC table. This information is also incorporated in the Data Usability format for our Data Merger tool where it can be reviewed along with any associated usability implications. Soil/sediments, solids and tissues are reported on a dry weight basis unless otherwise noted. Definitions of all data qualifiers and acronyms used in this report are provided in the Glossary located at the back of the report.

In reference to questions H (CAM) or 4 (RCP) when "NO" is checked, the performance criteria for CAM and RCP methods allow for some quality control failures to occur and still be within method compliance. In these instances the specific failure is not narrated but noted in the associated QC table. The information is also incorporated in the Data Usability format of our Data Merger tool where it can be reviewed along with any associated usability implications.

Please see the associated ADEx data file for a comparison of laboratory reporting limits that were achieved with the regulatory Numerical Standards requested on the Chain of Custody.

### HOLD POLICY

For samples submitted on hold, Alpha's policy is to hold samples free of charge for  21 calendar days from the date the project is completed. After 21 calendar days, we will dispose of all samples submitted including those put on hold unless you have contacted your Client Service Representative and made arrangements for Alpha to continue to hold the samples.

Please contact Client Services at 800-624-9220 with any questions.

T0004851

| Project Name: | VET FIELD | Lab Number: | L1319383 |
|---|---|---|---|
| Project Number: | FILL 1 | Report Date: | 10/03/13 |

**Case Narrative (continued)**

Report Submission

All non-detect (ND) or estimated concentrations (J-qualified) have been quantitated to the limit noted in the MDL column.

PAHs by SIM

The surrogate recoveries for L1319383-01, -07, -14, -18, and -28 are below the acceptance criteria for nitrobenzene-d5, 2-fluorobiphenyl, and 4-terphenyl-d14 (all 0%) due to the dilutions required to quantitate the samples. Re-extraction was not required; therefore, the results of the original analyses are reported. L1319383-07 has elevated detection limits due to the dilution required by the sample matrix.

PCBs

The surrogate recoveries for L1319383-01 through -06, -08 through -19, and -22 through -25 are below the acceptance criteria for 2,4,5,6-tetrachloro-m-xylene and decachlorobiphenyl (all 0%) due to the dilutions required to quantitate the samples. Re-extraction was not required; therefore, the results of the original analyses are reported.

I, the undersigned, attest under the pains and penalties of perjury that, to the best of my knowledge and belief and based upon my personal inquiry of those responsible for providing the information contained in this analytical report, such information is accurate and complete. This certificate of analysis is not complete unless this page accompanies any and all pages of this report.

Authorized Signature: *Lisa L. Westerlind* Lisa Westerlind

Title: Technical Director/Representative                    Date: 10/03/13

T0013362

# ORGANICS

T0010353

# SEMIVOLATILES



T0010354

| Project Name: | VET FIELD | | | Lab Number: | L1319383 |
| Project Number: | FILL 1 | | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-01 | D | | Date Collected: | 09/30/13 08:00 |
| Client ID: | S1 | | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | | Field Prep: | Not Specified |
| Matrix: | Soil | | | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8270D-SIM | | | Extraction Date: | 09/30/13 23:53 |
| Analytical Date: | 10/02/13 15:59 | | | | |
| Analyst: | HL | | | | |
| Percent Solids: | 97% | | | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor |
|---|---|---|---|---|---|---|
| **PAHs by GC/MS-SIM - Westborough Lab** | | | | | | |
| Acenaphthene | 26. | | mg/kg | 3.4 | 0.52 | 500 |
| Fluoranthene | 220 | | mg/kg | 3.4 | 0.54 | 500 |
| Naphthalene | 16. | | mg/kg | 3.4 | 0.46 | 500 |
| 2-Methylnaphthalene | 5.2 | | mg/kg | 3.4 | 0.40 | 500 |
| Benzo(a)anthracene | 95. | | mg/kg | 3.4 | 0.52 | 500 |
| Benzo(a)pyrene | 78. | | mg/kg | 3.4 | 0.78 | 500 |
| Benzo(b)fluoranthene | 97. | | mg/kg | 3.4 | 0.80 | 500 |
| Benzo(k)fluoranthene | 56. | | mg/kg | 3.4 | 0.81 | 500 |
| Chrysene | 86. | | mg/kg | 3.4 | 0.81 | 500 |
| Acenaphthylene | 1.1 | J | mg/kg | 3.4 | 0.37 | 500 |
| Anthracene | 45. | | mg/kg | 3.4 | 0.33 | 500 |
| Benzo(ghi)perylene | 52. | | mg/kg | 3.4 | 0.94 | 500 |
| Fluorene | 23. | | mg/kg | 3.4 | 0.56 | 500 |
| Phenanthrene | 160 | | mg/kg | 3.4 | 0.83 | 500 |
| Dibenzo(a,h)anthracene | 15. | | mg/kg | 3.4 | 0.93 | 500 |
| Indeno(1,2,3-cd)pyrene | 47. | | mg/kg | 3.4 | 0.94 | 500 |
| Pyrene | 160 | | mg/kg | 3.4 | 0.44 | 500 |
| 2-Chloronaphthalene | ND | | mg/kg | 3.4 | 0.88 | 500 |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|
| Nitrobenzene-d5 | 0 | Q | 23-120 |
| 2-Fluorobiphenyl | 0 | Q | 30-120 |
| 4-Terphenyl-d14 | 0 | Q | 18-120 |



T0010355

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

### SAMPLE RESULTS

| Lab ID: | L1319383-07   D | Date Collected: | 09/30/13 08:30 |
|---|---|---|---|
| Client ID: | S7 | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | Field Prep: | Not Specified |
| Matrix: | Soil | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8270D-SIM | Extraction Date: | 09/30/13 23:53 |
| Analytical Date: | 10/01/13 23:53 | | |
| Analyst: | HL | | |
| Percent Solids: | 95% | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor |
|---|---|---|---|---|---|---|
| **PAHs by GC/MS-SIM - Westborough Lab** | | | | | | |
| Acenaphthene | 0.099 | J | mg/kg | 0.17 | 0.026 | 25 |
| Fluoranthene | 2.6 | | mg/kg | 0.17 | 0.028 | 25 |
| Naphthalene | 0.14 | J | mg/kg | 0.17 | 0.023 | 25 |
| 2-Methylnaphthalene | 0.092 | J | mg/kg | 0.17 | 0.020 | 25 |
| Benzo(a)anthracene | 1.3 | | mg/kg | 0.17 | 0.027 | 25 |
| Benzo(a)pyrene | 1.2 | | mg/kg | 0.17 | 0.040 | 25 |
| Benzo(b)fluoranthene | 1.6 | | mg/kg | 0.17 | 0.041 | 25 |
| Benzo(k)fluoranthene | 0.69 | | mg/kg | 0.17 | 0.042 | 25 |
| Chrysene | 1.2 | | mg/kg | 0.17 | 0.041 | 25 |
| Acenaphthylene | 0.085 | J | mg/kg | 0.17 | 0.019 | 25 |
| Anthracene | 0.40 | | mg/kg | 0.17 | 0.017 | 25 |
| Benzo(ghi)perylene | 0.93 | | mg/kg | 0.17 | 0.048 | 25 |
| Fluorene | 0.11 | J | mg/kg | 0.17 | 0.029 | 25 |
| Phenanthrene | 1.3 | | mg/kg | 0.17 | 0.043 | 25 |
| Dibenzo(a,h)anthracene | 0.25 | | mg/kg | 0.17 | 0.048 | 25 |
| Indeno(1,2,3-cd)pyrene | 0.80 | | mg/kg | 0.17 | 0.048 | 25 |
| Pyrene | 2.2 | | mg/kg | 0.17 | 0.023 | 25 |
| 2-Chloronaphthalene | ND | | mg/kg | 0.17 | 0.045 | 25 |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|
| Nitrobenzene-d5 | 0 | Q | 23-120 |
| 2-Fluorobiphenyl | 0 | Q | 30-120 |
| 4-Terphenyl-d14 | 0 | Q | 18-120 |



T0010356

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-14 | D | Date Collected: | 09/30/13 09:05 |
|---|---|---|---|---|
| Client ID: | S14 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8270D-SIM | | Extraction Date: | 09/30/13 23:53 |
| Analytical Date: | 10/02/13 16:28 | | | |
| Analyst: | HL | | | |
| Percent Solids: | 88% | | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor |
|---|---|---|---|---|---|---|
| PAHs by GC/MS-SIM - Westborough Lab | | | | | | |
| Acenaphthene | 12. | | mg/kg | 1.9 | 0.29 | 250 |
| Fluoranthene | 96. | | mg/kg | 1.9 | 0.30 | 250 |
| Naphthalene | 12. | | mg/kg | 1.9 | 0.26 | 250 |
| 2-Methylnaphthalene | 3.8 | | mg/kg | 1.9 | 0.22 | 250 |
| Benzo(a)anthracene | 46. | | mg/kg | 1.9 | 0.29 | 250 |
| Benzo(a)pyrene | 36. | | mg/kg | 1.9 | 0.43 | 250 |
| Benzo(b)fluoranthene | 43. | | mg/kg | 1.9 | 0.44 | 250 |
| Benzo(k)fluoranthene | 27. | | mg/kg | 1.9 | 0.45 | 250 |
| Chrysene | 39. | | mg/kg | 1.9 | 0.45 | 250 |
| Acenaphthylene | 0.50 | J | mg/kg | 1.9 | 0.21 | 250 |
| Anthracene | 25. | | mg/kg | 1.9 | 0.18 | 250 |
| Benzo(ghi)perylene | 23. | | mg/kg | 1.9 | 0.52 | 250 |
| Fluorene | 13. | | mg/kg | 1.9 | 0.32 | 250 |
| Phenanthrene | 86. | | mg/kg | 1.9 | 0.46 | 250 |
| Dibenzo(a,h)anthracene | 6.9 | | mg/kg | 1.9 | 0.52 | 250 |
| Indeno(1,2,3-cd)pyrene | 21. | | mg/kg | 1.9 | 0.53 | 250 |
| Pyrene | 70. | | mg/kg | 1.9 | 0.25 | 250 |
| 2-Chloronaphthalene | ND | | mg/kg | 1.9 | 0.49 | 250 |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|
| Nitrobenzene-d5 | 0 | Q | 23-120 |
| 2-Fluorobiphenyl | 0 | Q | 30-120 |
| 4-Terphenyl-d14 | 0 | Q | 18-120 |

T0010357

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-18 | D | Date Collected: | 09/30/13 09:25 |
|---|---|---|---|---|
| Client ID: | S18 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8270D-SIM | | Extraction Date: | 09/30/13 23:53 |
| Analytical Date: | 10/02/13 16:56 | | | |
| Analyst: | HL | | | |
| Percent Solids: | 91% | | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor |
|---|---|---|---|---|---|---|
| **PAHs by GC/MS-SIM - Westborough Lab** | | | | | | |
| Acenaphthene | 14. | | mg/kg | 3.6 | 0.55 | 500 |
| Fluoranthene | 120 | | mg/kg | 3.6 | 0.57 | 500 |
| Naphthalene | 12. | | mg/kg | 3.6 | 0.49 | 500 |
| 2-Methylnaphthalene | 4.2 | | mg/kg | 3.6 | 0.43 | 500 |
| Benzo(a)anthracene | 51. | | mg/kg | 3.6 | 0.56 | 500 |
| Benzo(a)pyrene | 45. | | mg/kg | 3.6 | 0.83 | 500 |
| Benzo(b)fluoranthene | 56. | | mg/kg | 3.6 | 0.85 | 500 |
| Benzo(k)fluoranthene | 31. | | mg/kg | 3.6 | 0.87 | 500 |
| Chrysene | 52. | | mg/kg | 3.6 | 0.86 | 500 |
| Acenaphthylene | 0.86 | J | mg/kg | 3.6 | 0.40 | 500 |
| Anthracene | 27. | | mg/kg | 3.6 | 0.35 | 500 |
| Benzo(ghi)perylene | 29. | | mg/kg | 3.6 | 1.0 | 500 |
| Fluorene | 15. | | mg/kg | 3.6 | 0.60 | 500 |
| Phenanthrene | 110 | | mg/kg | 3.6 | 0.88 | 500 |
| Dibenzo(a,h)anthracene | 8.4 | | mg/kg | 3.6 | 1.0 | 500 |
| Indeno(1,2,3-cd)pyrene | 26. | | mg/kg | 3.6 | 1.0 | 500 |
| Pyrene | 90. | | mg/kg | 3.6 | 0.47 | 500 |
| 2-Chloronaphthalene | ND | | mg/kg | 3.6 | 0.94 | 500 |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|
| Nitrobenzene-d5 | 0 | Q | 23-120 |
| 2-Fluorobiphenyl | 0 | Q | 30-120 |
| 4-Terphenyl-d14 | 0 | Q | 18-120 |

T0010558

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-21 | D | Date Collected: | 09/30/13 09:50 |
|---|---|---|---|---|
| Client ID: | S21 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8270D-SIM | | Extraction Date: | 09/30/13 23:53 |
| Analytical Date: | 10/02/13 01:18 | | | |
| Analyst: | HL | | | |
| Percent Solids: | 87% | | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor |
|---|---|---|---|---|---|---|
| **PAHs by GC/MS-SIM - Westborough Lab** | | | | | | |
| Acenaphthene | 0.34 | | mg/kg | 0.075 | 0.012 | 10 |
| Fluoranthene | 5.9 | | mg/kg | 0.075 | 0.012 | 10 |
| Naphthalene | 0.25 | | mg/kg | 0.075 | 0.010 | 10 |
| 2-Methylnaphthalene | 0.19 | | mg/kg | 0.075 | 0.0090 | 10 |
| Benzo(a)anthracene | 2.5 | | mg/kg | 0.075 | 0.012 | 10 |
| Benzo(a)pyrene | 2.3 | | mg/kg | 0.075 | 0.017 | 10 |
| Benzo(b)fluoranthene | 2.6 | | mg/kg | 0.075 | 0.018 | 10 |
| Benzo(k)fluoranthene | 1.6 | | mg/kg | 0.075 | 0.018 | 10 |
| Chrysene | 2.4 | | mg/kg | 0.075 | 0.018 | 10 |
| Acenaphthylene | 0.23 | | mg/kg | 0.075 | 0.0084 | 10 |
| Anthracene | 1.1 | | mg/kg | 0.075 | 0.0073 | 10 |
| Benzo(ghi)perylene | 1.6 | | mg/kg | 0.075 | 0.021 | 10 |
| Fluorene | 0.54 | | mg/kg | 0.075 | 0.013 | 10 |
| Phenanthrene | 3.0 | | mg/kg | 0.075 | 0.018 | 10 |
| Dibenzo(a,h)anthracene | 0.44 | | mg/kg | 0.075 | 0.021 | 10 |
| Indeno(1,2,3-cd)pyrene | 1.4 | | mg/kg | 0.075 | 0.021 | 10 |
| Pyrene | 4.0 | | mg/kg | 0.075 | 0.0099 | 10 |
| 2-Chloronaphthalene | ND | | mg/kg | 0.075 | 0.020 | 10 |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|
| Nitrobenzene-d5 | 59 | | 23-120 |
| 2-Fluorobiphenyl | 98 | | 30-120 |
| 4-Terphenyl-d14 | 106 | | 18-120 |

T0010559

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

### SAMPLE RESULTS

| | | | | |
|---|---|---|---|---|
| Lab ID: | L1319383-28     D | Date Collected: | 09/30/13 10:25 |
| Client ID: | S28 | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | Field Prep: | Not Specified |
| Matrix: | Soil | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8270D-SIM | Extraction Date: | 09/30/13 23:53 |
| Analytical Date: | 10/02/13 01:46 | | |
| Analyst: | HL | | |
| Percent Solids: | 88% | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor |
|---|---|---|---|---|---|---|
| PAHs by GC/MS-SIM - Westborough Lab | | | | | | |
| Acenaphthene | 0.65 | | mg/kg | 0.18 | 0.029 | 25 |
| Fluoranthene | 8.9 | | mg/kg | 0.18 | 0.030 | 25 |
| Naphthalene | 0.48 | | mg/kg | 0.18 | 0.025 | 25 |
| 2-Methylnaphthalene | 0.21 | | mg/kg | 0.18 | 0.022 | 25 |
| Benzo(a)anthracene | 4.0 | | mg/kg | 0.18 | 0.029 | 25 |
| Benzo(a)pyrene | 3.5 | | mg/kg | 0.18 | 0.043 | 25 |
| Benzo(b)fluoranthene | 4.7 | | mg/kg | 0.18 | 0.044 | 25 |
| Benzo(k)fluoranthene | 2.1 | | mg/kg | 0.18 | 0.045 | 25 |
| Chrysene | 3.8 | | mg/kg | 0.18 | 0.044 | 25 |
| Acenaphthylene | 0.12 | J | mg/kg | 0.18 | 0.021 | 25 |
| Anthracene | 1.6 | | mg/kg | 0.18 | 0.018 | 25 |
| Benzo(ghi)perylene | 2.4 | | mg/kg | 0.18 | 0.052 | 25 |
| Fluorene | 0.67 | | mg/kg | 0.18 | 0.031 | 25 |
| Phenanthrene | 6.3 | | mg/kg | 0.18 | 0.046 | 25 |
| Dibenzo(a,h)anthracene | 0.71 | | mg/kg | 0.18 | 0.052 | 25 |
| Indeno(1,2,3-cd)pyrene | 2.3 | | mg/kg | 0.18 | 0.052 | 25 |
| Pyrene | 6.9 | | mg/kg | 0.18 | 0.024 | 25 |
| 2-Chloronaphthalene | ND | | mg/kg | 0.18 | 0.049 | 25 |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|
| Nitrobenzene-d5 | 0 | Q | 23-120 |
| 2-Fluorobiphenyl | 0 | Q | 30-120 |
| 4-Terphenyl-d14 | 0 | Q | 18-120 |



T0010360

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## Method Blank Analysis
### Batch Quality Control

| Analytical Method: | 1,8270D-SIM | | Extraction Method: | EPA 3546 |
| Analytical Date: | 10/01/13 19:38 | | Extraction Date: | 09/30/13 23:53 |
| Analyst: | HL | | | |

| Parameter | Result | Qualifier | Units | RL | MDL |
|---|---|---|---|---|---|
| PAHs by GC/MS-SIM - Westborough Lab for sample(s): 01,07,14,18,20,25   Batch: WG840226-1 | | | | | |
| Acenaphthene | ND | | mg/kg | 0.0066 | 0.0010 |
| Fluoranthene | ND | | mg/kg | 0.0066 | 0.0010 |
| Naphthalene | ND | | mg/kg | 0.0066 | 0.00090 |
| 2-Methylnaphthalene | ND | | mg/kg | 0.0066 | 0.00079 |
| Benzo(a)anthracene | ND | | mg/kg | 0.0066 | 0.0010 |
| Benzo(a)pyrene | ND | | mg/kg | 0.0066 | 0.0015 |
| Benzo(b)fluoranthene | ND | | mg/kg | 0.0066 | 0.0016 |
| Benzo(k)fluoranthene | ND | | mg/kg | 0.0066 | 0.0016 |
| Chrysene | ND | | mg/kg | 0.0066 | 0.0016 |
| Acenaphthylene | ND | | mg/kg | 0.0066 | 0.00074 |
| Anthracene | ND | | mg/kg | 0.0066 | 0.00065 |
| Benzo(ghi)perylene | ND | | mg/kg | 0.0066 | 0.0019 |
| Fluorene | ND | | mg/kg | 0.0066 | 0.0011 |
| Phenanthrene | ND | | mg/kg | 0.0066 | 0.0016 |
| Dibenzo(a,h)anthracene | ND | | mg/kg | 0.0066 | 0.0018 |
| Indeno(1,2,3-cd)pyrene | ND | | mg/kg | 0.0066 | 0.0019 |
| Pyrene | ND | | mg/kg | 0.0066 | 0.00088 |
| 2-Chloronaphthalene | ND | | mg/kg | 0.0066 | 0.0018 |

| Surrogate | %Recovery | Qualifier | Acceptance Criteria |
|---|---|---|---|
| Nitrobenzene-d5 | 68 | | 23-120 |
| 2-Fluorobiphenyl | 64 | | 30-120 |
| 4-Terphenyl-d14 | 97 | | 18-120 |



T0010361

Serial_No:1003131639



X0010362

## Lab Control Sample Analysis
### Batch Quality Control

**Project Name:** VET FIELD
**Project Number:** FILL 1

**Lab Number:** L1319383
**Report Date:** 10/03/13

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|---|---|
| Acenaphthene | 76 | | 79 | | 31-137 | 43 | | 50 |
| Fluoranthene | 66 | | 62 | | 40-140 | 6 | | 50 |
| Naphthalene | 73 | | 70 | | 40-140 | 4 | | 50 |
| 2-Methylnaphthalene | 74 | | 70 | | 40-140 | 5 | | 50 |
| Benzo(a)anthracene | 69 | | 60 | | 40-140 | 10 | | 50 |
| Benzo(a)pyrene | 83 | | 86 | | 40-140 | 2 | | 50 |
| Benzo(b)fluoranthene | 86 | | 86 | | 40-140 | 0 | | 50 |
| Benzo(c)fluoranthene | 86 | | 86 | | 40-140 | 3 | | 50 |
| Chrysene | 85 | | 82 | | 40-140 | 4 | | 50 |
| Acenaphthylene | 68 | | 77 | | 40-140 | 8 | | 50 |
| Anthracene | 67 | | 67 | | 40-140 | 0 | | 50 |
| Benzo(ghi)perylene | 83 | | 83 | | 40-140 | 2 | | 50 |
| Fluorene | 84 | | 83 | | 40-140 | 1 | | 50 |
| Phenanthrene | 86 | | 84 | | 40-140 | 2 | | 50 |
| Dibenzo(a,h)anthracene | 68 | | 68 | | 40-140 | 0 | | 50 |
| Indeno(1,2,3-cd)pyrene | 84 | | 83 | | 40-140 | 0 | | 50 |
| Pyrene | 82 | | 89 | | 35-142 | 65 | | 50 |
| 2-Chloronaphthalene | 78 | | 70 | | 40-140 | 7 | | 50 |

Serial_No:10031316:39

## Lab Control Sample Analysis
### Batch Quality Control

**Project Name:** VET FIELD
**Project Number:** FILL 1

**Lab Number:** L1319383
**Report Date:** 10/03/13

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | Qual | RPD | Qual | RPD Limits |
|-----------|---------------|------|----------------|------|------------------|------|-----|------|------------|
| | | | | | | | | | |

| Surrogate | LCS %Recovery | Qual | LCSD %Recovery | Qual | Acceptance Criteria |
|-----------|---------------|------|----------------|------|---------------------|
| Nitrobenzene-d5 | 77 | | 72 | | 23-120 |
| 2-Fluorobiphenyl | 76 | | 70 | | 30-120 |
| 4-Terphenyl-d14 | 101 | | 94 | | 18-120 |

T0010363

# PCBS



T0010364

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-01 | D | Date Collected: | 09/30/13 08:00 |
|---|---|---|---|---|
| Client ID: | S1 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | | Extraction Date: | 09/30/13 23:58 |
| Analytical Date: | 10/03/13 10:29 | | Cleanup Method1: | EPA 3665A |
| Analyst: | KB | | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 97% | | Cleanup Method2: | EPA 3660B |
| | | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| **Polychlorinated Biphenyls by GC - Westborough Lab** | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 32.8 | 6.48 | 1000 | A |
| Aroclor 1221 | ND | | mg/kg | 32.8 | 9.89 | 1000 | A |
| Aroclor 1232 | ND | | mg/kg | 32.8 | 6.97 | 1000 | A |
| Aroclor 1242 | ND | | mg/kg | 32.8 | 6.22 | 1000 | A |
| Aroclor 1248 | 206. | | mg/kg | 32.8 | 3.97 | 1000 | B |
| Aroclor 1254 | 93.9 | | mg/kg | 32.8 | 5.17 | 1000 | A |
| Aroclor 1260 | 12.7 | J | mg/kg | 32.8 | 5.69 | 1000 | B |
| Aroclor 1262 | ND | | mg/kg | 32.8 | 2.42 | 1000 | A |
| Aroclor 1268 | ND | | mg/kg | 32.8 | 4.76 | 1000 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | A |
| Decachlorobiphenyl | 0 | Q | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | B |
| Decachlorobiphenyl | 0 | Q | 30-150 | B |

T0010365

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-02 | D | Date Collected: | 09/30/13 08:05 |
|---|---|---|---|---|
| Client ID: | S2 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | | Extraction Date: | 09/30/13 23:58 |
| Analytical Date: | 10/03/13 10:42 | | Cleanup Method1: | EPA 3665A |
| Analyst: | KB | | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 97% | | Cleanup Method2: | EPA 3660B |
| | | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| Polychlorinated Biphenyls by GC - Westborough Lab | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 32.6 | 6.44 | 1000 | A |
| Aroclor 1221 | ND | | mg/kg | 32.6 | 9.84 | 1000 | A |
| Aroclor 1232 | ND | | mg/kg | 32.6 | 6.93 | 1000 | A |
| Aroclor 1242 | ND | | mg/kg | 32.6 | 6.19 | 1000 | A |
| Aroclor 1248 | 253. | | mg/kg | 32.6 | 3.95 | 1000 | A |
| Aroclor 1254 | 93.5 | | mg/kg | 32.6 | 5.14 | 1000 | A |
| Aroclor 1260 | 9.69 | J | mg/kg | 32.6 | 5.66 | 1000 | A |
| Aroclor 1262 | ND | | mg/kg | 32.6 | 2.41 | 1000 | A |
| Aroclor 1268 | ND | | mg/kg | 32.6 | 4.73 | 1000 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | A |
| Decachlorobiphenyl | 0 | Q | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | B |
| Decachlorobiphenyl | 0 | Q | 30-150 | B |



T0010366

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-03 | D | Date Collected: | 09/30/13 08:10 |
| Client ID: | S3 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | | Extraction Date: | 09/30/13 23:58 |
| Analytical Date: | 10/03/13 10:54 | | Cleanup Method1: | EPA 3665A |
| Analyst: | KB | | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 95% | | Cleanup Method2: | EPA 3660B |
| | | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| Polychlorinated Biphenyls by GC - Westborough Lab | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 33.5 | 6.61 | 1000 | A |
| Aroclor 1221 | ND | | mg/kg | 33.5 | 10.1 | 1000 | A |
| Aroclor 1232 | ND | | mg/kg | 33.5 | 7.11 | 1000 | A |
| Aroclor 1242 | ND | | mg/kg | 33.5 | 6.35 | 1000 | A |
| Aroclor 1248 | 274. | | mg/kg | 33.5 | 4.05 | 1000 | A |
| Aroclor 1254 | 116. | | mg/kg | 33.5 | 5.28 | 1000 | A |
| Aroclor 1260 | 12.6 | J | mg/kg | 33.5 | 5.81 | 1000 | B |
| Aroclor 1262 | ND | | mg/kg | 33.5 | 2.48 | 1000 | A |
| Aroclor 1268 | ND | | mg/kg | 33.5 | 4.85 | 1000 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | A |
| Decachlorobiphenyl | 0 | Q | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | B |
| Decachlorobiphenyl | 0 | Q | 30-150 | B |



T0010367

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-04 | D | Date Collected: | 09/30/13 08:15 |
|---|---|---|---|---|
| Client ID: | S4 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | | Extraction Date: | 09/30/13 23:58 |
| Analytical Date: | 10/03/13 11:06 | | Cleanup Method1: | EPA 3665A |
| Analyst: | KB | | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 92% | | Cleanup Method2: | EPA 3660B |
| | | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| **Polychlorinated Biphenyls by GC - Westborough Lab** | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 17.4 | 3.44 | 500 | A |
| Aroclor 1221 | ND | | mg/kg | 17.4 | 5.26 | 500 | A |
| Aroclor 1232 | ND | | mg/kg | 17.4 | 3.70 | 500 | A |
| Aroclor 1242 | ND | | mg/kg | 17.4 | 3.31 | 500 | A |
| Aroclor 1248 | 143. | | mg/kg | 17.4 | 2.11 | 500 | A |
| Aroclor 1254 | 62.6 | | mg/kg | 17.4 | 2.75 | 500 | A |
| Aroclor 1260 | 11.4 | J | mg/kg | 17.4 | 3.02 | 500 | A |
| Aroclor 1262 | ND | | mg/kg | 17.4 | 1.29 | 500 | A |
| Aroclor 1268 | ND | | mg/kg | 17.4 | 2.53 | 500 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | A |
| Decachlorobiphenyl | 0 | Q | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | B |
| Decachlorobiphenyl | 0 | Q | 30-150 | B |



T0010568

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-05 | D | Date Collected: | 09/30/13 08:20 |
|---|---|---|---|---|
| Client ID: | S5 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | | Extraction Date: | 09/30/13 23:58 |
| Analytical Date: | 10/03/13 11:19 | | Cleanup Method1: | EPA 3665A |
| Analyst: | KB | | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 96% | | Cleanup Method2: | EPA 3660B |
| | | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| Polychlorinated Biphenyls by GC - Westborough Lab | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 16.8 | 3.31 | 500 | A |
| Aroclor 1221 | ND | | mg/kg | 16.8 | 5.06 | 500 | A |
| Aroclor 1232 | ND | | mg/kg | 16.8 | 3.56 | 500 | A |
| Aroclor 1242 | ND | | mg/kg | 16.8 | 3.18 | 500 | A |
| Aroclor 1248 | 155. | | mg/kg | 16.8 | 2.03 | 500 | A |
| Aroclor 1254 | 63.7 | | mg/kg | 16.8 | 2.64 | 500 | A |
| Aroclor 1260 | 7.94 | J | mg/kg | 16.8 | 2.91 | 500 | B |
| Aroclor 1262 | ND | | mg/kg | 16.8 | 1.24 | 500 | A |
| Aroclor 1268 | ND | | mg/kg | 16.8 | 2.43 | 500 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | A |
| Decachlorobiphenyl | 0 | Q | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | B |
| Decachlorobiphenyl | 0 | Q | 30-150 | B |

ALPHA
T0010369

| | | |
|---|---|---|
| Project Name: | VET FIELD | |
| Project Number: | FILL 1 | |

**Lab Number:** L1319383
**Report Date:** 10/03/13

## SAMPLE RESULTS

| | | |
|---|---|---|
| Lab ID: | L1319383-06 | D |
| Client ID: | S6 | |
| Sample Location: | EDGEWATER, NJ | |
| Matrix: | Soil | |
| Analytical Method: | 1,8082A | |
| Analytical Date: | 10/03/13 11:31 | |
| Analyst: | KB | |
| Percent Solids: | 92% | |

| | |
|---|---|
| Date Collected: | 09/30/13 08:25 |
| Date Received: | 09/30/13 |
| Field Prep: | Not Specified |
| Extraction Method: | EPA 3546 |
| Extraction Date: | 09/30/13 23:58 |
| Cleanup Method1: | EPA 3665A |
| Cleanup Date1: | 10/01/13 |
| Cleanup Method2: | EPA 3660B |
| Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| Polychlorinated Biphenyls by GC - Westborough Lab | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 8.74 | 1.72 | 250 | A |
| Aroclor 1221 | ND | | mg/kg | 8.74 | 2.64 | 250 | A |
| Aroclor 1232 | ND | | mg/kg | 8.74 | 1.86 | 250 | A |
| Aroclor 1242 | ND | | mg/kg | 8.74 | 1.66 | 250 | A |
| Aroclor 1248 | 48.2 | | mg/kg | 8.74 | 1.06 | 250 | A |
| Aroclor 1254 | 27.0 | | mg/kg | 8.74 | 1.38 | 250 | A |
| Aroclor 1260 | 3.15 | J | mg/kg | 8.74 | 1.52 | 250 | A |
| Aroclor 1262 | ND | | mg/kg | 8.74 | 0.646 | 250 | A |
| Aroclor 1268 | ND | | mg/kg | 8.74 | 1.27 | 250 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | A |
| Decachlorobiphenyl | 0 | Q | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | B |
| Decachlorobiphenyl | 0 | Q | 30-150 | B |



T0010370

**Project Name:**  VET FIELD

**Project Number:**  FILL 1

**Lab Number:**  L1319383

**Report Date:**  10/03/13

### SAMPLE RESULTS

| | | | |
|---|---|---|---|
| Lab ID: | L1319383-07      D | Date Collected: | 09/30/13 08:30 |
| Client ID: | S7 | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | Field Prep: | Not Specified |
| Matrix: | Soil | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | Extraction Date: | 10/03/13 10:18 |
| Analytical Date: | 10/03/13 15:22 | Cleanup Method1: | EPA 3665A |
| Analyst: | KB | Cleanup Date1: | 10/03/13 |
| Percent Solids: | 95% | Cleanup Method2: | EPA 3660B |
| | | Cleanup Date2: | 10/03/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| Polychlorinated Biphenyls by GC - Westborough Lab | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 0.172 | 0.0340 | 5 | A |
| Aroclor 1221 | ND | | mg/kg | 0.172 | 0.0519 | 5 | A |
| Aroclor 1232 | ND | | mg/kg | 0.172 | 0.0365 | 5 | A |
| Aroclor 1242 | ND | | mg/kg | 0.172 | 0.0326 | 5 | A |
| Aroclor 1248 | ND | | mg/kg | 0.172 | 0.0208 | 5 | A |
| Aroclor 1254 | ND | | mg/kg | 0.172 | 0.0271 | 5 | A |
| Aroclor 1260 | 0.0650 | J | mg/kg | 0.172 | 0.0298 | 5 | B |
| Aroclor 1262 | ND | | mg/kg | 0.172 | 0.0127 | 5 | A |
| Aroclor 1268 | ND | | mg/kg | 0.172 | 0.0249 | 5 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 80 | | 30-150 | A |
| Decachlorobiphenyl | 76 | | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 79 | | 30-150 | B |
| Decachlorobiphenyl | 82 | | 30-150 | B |

T0010371

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-08 | D | Date Collected: | 09/30/13 08:35 |
|---|---|---|---|---|
| Client ID: | S8 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | | Extraction Date: | 09/30/13 23:58 |
| Analytical Date: | 10/03/13 11:43 | | Cleanup Method1: | EPA 3665A |
| Analyst: | KB | | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 96% | | Cleanup Method2: | EPA 3660B |
| | | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| Polychlorinated Biphenyls by GC - Westborough Lab | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 16.6 | 3.28 | 500 | A |
| Aroclor 1221 | ND | | mg/kg | 16.6 | 5.02 | 500 | A |
| Aroclor 1232 | ND | | mg/kg | 16.6 | 3.53 | 500 | A |
| Aroclor 1242 | ND | | mg/kg | 16.6 | 3.16 | 500 | A |
| Aroclor 1248 | 82.3 | | mg/kg | 16.6 | 2.01 | 500 | A |
| Aroclor 1254 | 38.6 | | mg/kg | 16.6 | 2.62 | 500 | A |
| Aroclor 1260 | 5.63 | J | mg/kg | 16.6 | 2.88 | 500 | B |
| Aroclor 1262 | ND | | mg/kg | 16.6 | 1.23 | 500 | A |
| Aroclor 1268 | ND | | mg/kg | 16.6 | 2.41 | 500 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | A |
| Decachlorobiphenyl | 0 | Q | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | B |
| Decachlorobiphenyl | 0 | Q | 30-150 | B |

T0010372

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| | | | | |
|---|---|---|---|---|
| Lab ID: | L1319383-09 | D | Date Collected: | 09/30/13 08:40 |
| Client ID: | S9 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | | Extraction Date: | 09/30/13 23:58 |
| Analytical Date: | 10/03/13 11:55 | | Cleanup Method1: | EPA 3665A |
| Analyst: | KB | | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 88% | | Cleanup Method2: | EPA 3660B |
| | | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| Polychlorinated Biphenyls by GC - Westborough Lab | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 17.9 | 3.53 | 500 | A |
| Aroclor 1221 | ND | | mg/kg | 17.9 | 5.40 | 500 | A |
| Aroclor 1232 | ND | | mg/kg | 17.9 | 3.80 | 500 | A |
| Aroclor 1242 | ND | | mg/kg | 17.9 | 3.39 | 500 | A |
| Aroclor 1248 | 103. | | mg/kg | 17.9 | 2.16 | 500 | A |
| Aroclor 1254 | 39.5 | | mg/kg | 17.9 | 2.82 | 500 | A |
| Aroclor 1260 | 5.21 | J | mg/kg | 17.9 | 3.10 | 500 | B |
| Aroclor 1262 | ND | | mg/kg | 17.9 | 1.32 | 500 | A |
| Aroclor 1268 | ND | | mg/kg | 17.9 | 2.59 | 500 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | A |
| Decachlorobiphenyl | 0 | Q | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | B |
| Decachlorobiphenyl | 0 | Q | 30-150 | B |



T0010373

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

### SAMPLE RESULTS

| Lab ID: | L1319383-10 | D | Date Collected: | 09/30/13 08:45 |
|---|---|---|---|---|
| Client ID: | S10 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | | Extraction Date: | 09/30/13 23:58 |
| Analytical Date: | 10/03/13 12:08 | | Cleanup Method1: | EPA 3665A |
| Analyst: | KB | | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 95% | | Cleanup Method2: | EPA 3660B |
| | | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| Polychlorinated Biphenyls by GC - Westborough Lab | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 33.5 | 6.61 | 1000 | A |
| Aroclor 1221 | ND | | mg/kg | 33.5 | 10.1 | 1000 | A |
| Aroclor 1232 | ND | | mg/kg | 33.5 | 7.11 | 1000 | A |
| Aroclor 1242 | ND | | mg/kg | 33.5 | 6.36 | 1000 | A |
| Aroclor 1248 | 259. | | mg/kg | 33.5 | 4.05 | 1000 | A |
| Aroclor 1254 | 113. | | mg/kg | 33.5 | 5.28 | 1000 | A |
| Aroclor 1260 | 11.8 | J | mg/kg | 33.5 | 5.81 | 1000 | B |
| Aroclor 1282 | ND | | mg/kg | 33.5 | 2.48 | 1000 | A |
| Aroclor 1268 | ND | | mg/kg | 33.5 | 4.86 | 1000 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | A |
| Decachlorobiphenyl | 0 | Q | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | B |
| Decachlorobiphenyl | 0 | Q | 30-150 | B |



T0010374

| Project Name: | VET FIELD | | | | Lab Number: | | L1319383 |
| Project Number: | FILL 1 | | | | Report Date: | | 10/03/13 |

### SAMPLE RESULTS

| | | | | | | |
|---|---|---|---|---|---|---|
| Lab ID: | L1319383-11    D | | Date Collected: | 09/30/13 08:50 |
| Client ID: | S11 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | | Extraction Date: | 09/30/13 23:58 |
| Analytical Date: | 10/03/13 12:20 | | Cleanup Method1: | EPA 3665A |
| Analyst: | KB | | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 92% | | Cleanup Method2: | EPA 3660B |
| | | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| **Polychlorinated Biphenyls by GC - Westborough Lab** | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 8.75 | 1.73 | 250 | A |
| Aroclor 1221 | ND | | mg/kg | 8.75 | 2.64 | 250 | A |
| Aroclor 1232 | ND | | mg/kg | 8.75 | 1.86 | 250 | A |
| Aroclor 1242 | ND | | mg/kg | 8.75 | 1.66 | 250 | A |
| Aroclor 1248 | 58.0 | | mg/kg | 8.75 | 1.06 | 250 | A |
| Aroclor 1254 | 22.5 | | mg/kg | 8.75 | 1.38 | 250 | A |
| Aroclor 1260 | 2.68 | J | mg/kg | 8.75 | 1.52 | 250 | A |
| Aroclor 1262 | ND | | mg/kg | 8.75 | 0.647 | 250 | A |
| Aroclor 1268 | ND | | mg/kg | 8.75 | 1.27 | 250 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | A |
| Decachlorobiphenyl | 0 | Q | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | B |
| Decachlorobiphenyl | 0 | Q | 30-150 | B |

T0010375

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-12  D | Date Collected: | 09/30/13 08:55 |
|---|---|---|---|
| Client ID: | S12 | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | Field Prep: | Not Specified |
| Matrix: | Soil | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | Extraction Date: | 09/30/13 23:58 |
| Analytical Date: | 10/03/13 12:32 | Cleanup Method1: | EPA 3665A |
| Analyst: | KB | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 95% | Cleanup Method2: | EPA 3660B |
| | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| Polychlorinated Biphenyls by GC - Westborough Lab | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 16.6 | 3.28 | 500 | A |
| Aroclor 1221 | ND | | mg/kg | 16.6 | 5.01 | 500 | A |
| Aroclor 1232 | ND | | mg/kg | 16.6 | 3.53 | 500 | A |
| Aroclor 1242 | ND | | mg/kg | 16.6 | 3.15 | 500 | A |
| Aroclor 1248 | 136. | | mg/kg | 16.6 | 2.01 | 500 | A |
| Aroclor 1254 | 60.2 | | mg/kg | 16.6 | 2.62 | 500 | A |
| Aroclor 1260 | 6.70 | J | mg/kg | 16.6 | 2.88 | 500 | A |
| Aroclor 1262 | ND | | mg/kg | 16.6 | 1.23 | 500 | A |
| Aroclor 1268 | ND | | mg/kg | 16.6 | 2.41 | 500 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | A |
| Decachlorobiphenyl | 0 | Q | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | B |
| Decachlorobiphenyl | 0 | Q | 30-150 | B |

T0010378

| Project Name: | VET FIELD | | | Lab Number: | L1319383 |
|---|---|---|---|---|---|
| Project Number: | FILL 1 | | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-13   D | Date Collected: | 09/30/13 09:00 |
|---|---|---|---|
| Client ID: | S13 | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | Field Prep: | Not Specified |
| Matrix: | Soil | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | Extraction Date: | 09/30/13 23:59 |
| Analytical Date: | 10/03/13 12:45 | Cleanup Method1: | EPA 3665A |
| Analyst: | KB | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 88% | Cleanup Method2: | EPA 3660B |
| | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| **Polychlorinated Biphenyls by GC - Westborough Lab** | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 36.3 | 7.16 | 1000 | A |
| Aroclor 1221 | ND | | mg/kg | 36.3 | 10.9 | 1000 | A |
| Aroclor 1232 | ND | | mg/kg | 36.3 | 7.70 | 1000 | A |
| Aroclor 1242 | ND | | mg/kg | 36.3 | 6.88 | 1000 | A |
| Aroclor 1248 | 276. | | mg/kg | 36.3 | 4.39 | 1000 | A |
| Aroclor 1254 | 148. | | mg/kg | 36.3 | 5.72 | 1000 | A |
| Aroclor 1260 | 24.2 | J | mg/kg | 36.3 | 6.30 | 1000 | B |
| Aroclor 1262 | ND | | mg/kg | 36.3 | 2.68 | 1000 | A |
| Aroclor 1268 | ND | | mg/kg | 36.3 | 5.26 | 1000 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | A |
| Decachlorobiphenyl | 0 | Q | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | B |
| Decachlorobiphenyl | 0 | Q | 30-150 | B |



T0010377

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

### SAMPLE RESULTS

| Lab ID: | L1319383-14 | D | Date Collected: | 09/30/13 09:05 |
|---|---|---|---|---|
| Client ID: | S14 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | | Extraction Date: | 09/30/13 23:59 |
| Analytical Date: | 10/03/13 13:09 | | Cleanup Method1: | EPA 3665A |
| Analyst: | KB | | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 88% | | Cleanup Method2: | EPA 3660B |
| | | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| **Polychlorinated Biphenyls by GC - Westborough Lab** | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 3.60 | 0.711 | 100 | A |
| Aroclor 1221 | ND | | mg/kg | 3.60 | 1.08 | 100 | A |
| Aroclor 1232 | ND | | mg/kg | 3.60 | 0.765 | 100 | A |
| Aroclor 1242 | ND | | mg/kg | 3.60 | 0.683 | 100 | A |
| Aroclor 1248 | 40.1 | | mg/kg | 3.60 | 0.436 | 100 | A |
| Aroclor 1254 | 19.9 | | mg/kg | 3.60 | 0.567 | 100 | A |
| Aroclor 1260 | 2.47 | J | mg/kg | 3.60 | 0.625 | 100 | B |
| Aroclor 1262 | ND | | mg/kg | 3.60 | 0.266 | 100 | A |
| Aroclor 1268 | ND | | mg/kg | 3.60 | 0.522 | 100 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | A |
| Decachlorobiphenyl | 0 | Q | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | B |
| Decachlorobiphenyl | 0 | Q | 30-150 | B |

T0010378

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

### SAMPLE RESULTS

| Lab ID: | L1319383-15 | D | Date Collected: | 09/30/13 09:10 |
|---|---|---|---|---|
| Client ID: | S15 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | | Extraction Date: | 09/30/13 23:59 |
| Analytical Date: | 10/02/13 20:29 | | Cleanup Method1: | EPA 3665A |
| Analyst: | KB | | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 87% | | Cleanup Method2: | EPA 3660B |
| | | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| **Polychlorinated Biphenyls by GC - Westborough Lab** | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 1.85 | 0.365 | 50 | A |
| Aroclor 1221 | ND | | mg/kg | 1.85 | 0.558 | 50 | A |
| Aroclor 1232 | ND | | mg/kg | 1.85 | 0.393 | 50 | A |
| Aroclor 1242 | ND | | mg/kg | 1.85 | 0.351 | 50 | A |
| Aroclor 1248 | 16.8 | | mg/kg | 1.85 | 0.224 | 50 | B |
| Aroclor 1254 | 17.5 | | mg/kg | 1.85 | 0.291 | 50 | A |
| Aroclor 1260 | 3.06 | | mg/kg | 1.85 | 0.321 | 50 | A |
| Aroclor 1262 | ND | | mg/kg | 1.85 | 0.137 | 50 | A |
| Aroclor 1268 | ND | | mg/kg | 1.85 | 0.268 | 50 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | A |
| Decachlorobiphenyl | 0 | Q | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | B |
| Decachlorobiphenyl | 0 | Q | 30-150 | B |

T0010379

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

### SAMPLE RESULTS

| Lab ID: | L1319383-16 | D | Date Collected: | 09/30/13 09:15 |
|---|---|---|---|---|
| Client ID: | S16 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | | Extraction Date: | 09/30/13 23:59 |
| Analytical Date: | 10/03/13 13:21 | | Cleanup Method1: | EPA 3665A |
| Analyst: | KB | | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 89% | | Cleanup Method2: | EPA 3660B |
| | | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| Polychlorinated Biphenyls by GC - Westborough Lab | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 9.10 | 1.80 | 250 | A |
| Aroclor 1221 | ND | | mg/kg | 9.10 | 2.74 | 250 | A |
| Aroclor 1232 | ND | | mg/kg | 9.10 | 1.93 | 250 | A |
| Aroclor 1242 | ND | | mg/kg | 9.10 | 1.73 | 250 | A |
| Aroclor 1248 | 84.9 | | mg/kg | 9.10 | 1.10 | 250 | A |
| Aroclor 1254 | 35.0 | | mg/kg | 9.10 | 1.43 | 250 | A |
| Aroclor 1260 | 5.41 | J | mg/kg | 9.10 | 1.58 | 250 | A |
| Aroclor 1262 | ND | | mg/kg | 9.10 | 0.673 | 250 | A |
| Aroclor 1268 | ND | | mg/kg | 9.10 | 1.32 | 250 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | A |
| Decachlorobiphenyl | 0 | Q | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | B |
| Decachlorobiphenyl | 0 | Q | 30-150 | B |



T0010380

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-17    D | Date Collected: | 09/30/13 09:20 |
|---|---|---|---|
| Client ID: | S17 | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | Field Prep: | Not Specified |
| Matrix: | Soil | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | Extraction Date: | 09/30/13 23:59 |
| Analytical Date: | 10/02/13 20:55 | Cleanup Method1: | EPA 3665A |
| Analyst: | KB | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 88% | Cleanup Method2: | EPA 3660B |
| | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| Polychlorinated Biphenyls by GC - Westborough Lab | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 0.729 | 0.144 | 20 | A |
| Aroclor 1221 | ND | | mg/kg | 0.729 | 0.220 | 20 | A |
| Aroclor 1232 | ND | | mg/kg | 0.729 | 0.155 | 20 | A |
| Aroclor 1242 | ND | | mg/kg | 0.729 | 0.138 | 20 | A |
| Aroclor 1248 | 10.9 | | mg/kg | 0.729 | 0.0882 | 20 | B |
| Aroclor 1254 | 7.55 | | mg/kg | 0.729 | 0.115 | 20 | A |
| Aroclor 1260 | 1.14 | | mg/kg | 0.729 | 0.126 | 20 | B |
| Aroclor 1262 | ND | | mg/kg | 0.729 | 0.0539 | 20 | A |
| Aroclor 1268 | ND | | mg/kg | 0.729 | 0.106 | 20 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | A |
| Decachlorobiphenyl | 0 | Q | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | B |
| Decachlorobiphenyl | 0 | Q | 30-150 | B |

T0010381

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-18 | D | Date Collected: | 09/30/13 09:25 |
|---|---|---|---|---|
| Client ID: | S18 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | | Extraction Date: | 10/01/13 00:06 |
| Analytical Date: | 10/02/13 14:19 | | Cleanup Method1: | EPA 3665A |
| Analyst: | JW | | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 91% | | Cleanup Method2: | EPA 3660B |
| | | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| **Polychlorinated Biphenyls by GC - Westborough Lab** | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 1.75 | 0.345 | 50 | A |
| Aroclor 1221 | ND | | mg/kg | 1.75 | 0.527 | 50 | A |
| Aroclor 1232 | ND | | mg/kg | 1.75 | 0.371 | 50 | A |
| Aroclor 1242 | ND | | mg/kg | 1.75 | 0.332 | 50 | A |
| Aroclor 1248 | 10.3 | | mg/kg | 1.75 | 0.211 | 50 | A |
| Aroclor 1254 | 7.53 | PI | mg/kg | 1.75 | 0.275 | 50 | B |
| Aroclor 1260 | 2.00 | | mg/kg | 1.75 | 0.303 | 50 | B |
| Aroclor 1262 | ND | | mg/kg | 1.75 | 0.129 | 50 | A |
| Aroclor 1268 | ND | | mg/kg | 1.75 | 0.253 | 50 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | A |
| Decachlorobiphenyl | 0 | Q | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | B |
| Decachlorobiphenyl | 0 | Q | 30-150 | B |



T0010382

Project Name: VET FIELD

Project Number: FILL 1

**SAMPLE RESULTS**

Lab Number: L1319383

Report Date: 10/03/13

| | | | |
|---|---|---|---|
| Lab ID: | L1319383-19 | D | |
| Client ID: | S19 | | |
| Sample Location: | EDGEWATER, NJ | | |
| Matrix: | Soil | | |
| Analytical Method: | 1,8082A | | |
| Analytical Date: | 10/02/13 14:35 | | |
| Analyst: | JW | | |
| Percent Solids: | 87% | | |

| | |
|---|---|
| Date Collected: | 09/30/13 09:30 |
| Date Received: | 09/30/13 |
| Field Prep: | Not Specified |
| Extraction Method: | EPA 3546 |
| Extraction Date: | 10/01/13 00:06 |
| Cleanup Method1: | EPA 3665A |
| Cleanup Date1: | 10/01/13 |
| Cleanup Method2: | EPA 3660B |
| Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| Polychlorinated Biphenyls by GC - Westborough Lab | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 1.86 | 0.366 | 50 | A |
| Aroclor 1221 | ND | | mg/kg | 1.86 | 0.560 | 50 | A |
| Aroclor 1232 | ND | | mg/kg | 1.86 | 0.394 | 50 | A |
| Aroclor 1242 | ND | | mg/kg | 1.86 | 0.352 | 50 | A |
| Aroclor 1248 | 12.5 | | mg/kg | 1.86 | 0.224 | 50 | A |
| Aroclor 1254 | 8.86 | PI | mg/kg | 1.86 | 0.292 | 50 | B |
| Aroclor 1260 | 3.47 | | mg/kg | 1.86 | 0.322 | 50 | B |
| Aroclor 1262 | ND | | mg/kg | 1.86 | 0.137 | 50 | A |
| Aroclor 1268 | ND | | mg/kg | 1.86 | 0.269 | 50 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | A |
| Decachlorobiphenyl | 0 | Q | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | B |
| Decachlorobiphenyl | 0 | Q | 30-150 | B |



T0010383

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

### SAMPLE RESULTS

| | | | | |
|---|---|---|---|---|
| Lab ID: | L1319383-20 | Date Collected: | 09/30/13 09:45 |
| Client ID: | S20 | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | Field Prep: | Not Specified |
| Matrix: | Soil | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | Extraction Date: | 10/01/13 00:06 |
| Analytical Date: | 10/02/13 09:55 | Cleanup Method1: | EPA 3665A |
| Analyst: | JW | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 89% | Cleanup Method2: | EPA 3660B |
| | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| **Polychlorinated Biphenyls by GC - Westborough Lab** | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 0.0362 | 0.00716 | 1 | A |
| Aroclor 1221 | ND | | mg/kg | 0.0362 | 0.0109 | 1 | A |
| Aroclor 1232 | ND | | mg/kg | 0.0362 | 0.00770 | 1 | A |
| Aroclor 1242 | ND | | mg/kg | 0.0362 | 0.00688 | 1 | A |
| Aroclor 1248 | 0.514 | | mg/kg | 0.0362 | 0.00438 | 1 | A |
| Aroclor 1254 | 0.173 | | mg/kg | 0.0362 | 0.00571 | 1 | A |
| Aroclor 1260 | ND | | mg/kg | 0.0362 | 0.00629 | 1 | A |
| Aroclor 1262 | ND | | mg/kg | 0.0362 | 0.00288 | 1 | A |
| Aroclor 1268 | ND | | mg/kg | 0.0362 | 0.00526 | 1 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 63 | | 30-150 | A |
| Decachlorobiphenyl | 80 | | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 61 | | 30-150 | B |
| Decachlorobiphenyl | 124 | | 30-150 | B |

T0010384

| Project Name: | VET FIELD | Lab Number: | L1319383 |
| Project Number: | FILL 1 | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-21 | | Date Collected: | 09/30/13 09:50 |
| Client ID: | S21 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | | Extraction Date: | 10/01/13 00:06 |
| Analytical Date: | 10/02/13 10:11 | | Cleanup Method1: | EPA 3665A |
| Analyst: | JW | | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 87% | | Cleanup Method2: | EPA 3660B |
| | | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| **Polychlorinated Biphenyls by GC - Westborough Lab** | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 0.0366 | 0.00722 | 1 | A |
| Aroclor 1221 | ND | | mg/kg | 0.0366 | 0.0110 | 1 | A |
| Aroclor 1232 | ND | | mg/kg | 0.0366 | 0.00777 | 1 | A |
| Aroclor 1242 | ND | | mg/kg | 0.0366 | 0.00694 | 1 | A |
| Aroclor 1248 | ND | | mg/kg | 0.0366 | 0.00442 | 1 | A |
| Aroclor 1254 | 0.590 | | mg/kg | 0.0366 | 0.00576 | 1 | A |
| Aroclor 1260 | ND | | mg/kg | 0.0366 | 0.00635 | 1 | A |
| Aroclor 1262 | ND | | mg/kg | 0.0366 | 0.00270 | 1 | A |
| Aroclor 1268 | ND | | mg/kg | 0.0366 | 0.00530 | 1 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 62 | | 30-150 | A |
| Decachlorobiphenyl | 74 | | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 53 | | 30-150 | B |
| Decachlorobiphenyl | 106 | | 30-150 | B |



T0010385

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-22 | D | Date Collected: | 09/30/13 09:55 |
|---|---|---|---|---|
| Client ID: | S22 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | | Extraction Date: | 10/01/13 00:06 |
| Analytical Date: | 10/02/13 15:39 | | Cleanup Method1: | EPA 3665A |
| Analyst: | JW | | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 89% | | Cleanup Method2: | EPA 3660B |
| | | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| Polychlorinated Biphenyls by GC - Westborough Lab | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 7.30 | 1.44 | 200 | A |
| Aroclor 1221 | ND | | mg/kg | 7.30 | 2.20 | 200 | A |
| Aroclor 1232 | ND | | mg/kg | 7.30 | 1.55 | 200 | A |
| Aroclor 1242 | ND | | mg/kg | 7.30 | 1.38 | 200 | A |
| Aroclor 1248 | 59.0 | | mg/kg | 7.30 | 0.883 | 200 | A |
| Aroclor 1254 | ND | | mg/kg | 7.30 | 1.15 | 200 | A |
| Aroclor 1260 | ND | | mg/kg | 7.30 | 1.27 | 200 | A |
| Aroclor 1262 | ND | | mg/kg | 7.30 | 0.540 | 200 | A |
| Aroclor 1268 | ND | | mg/kg | 7.30 | 1.06 | 200 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | A |
| Decachlorobiphenyl | 0 | Q | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | B |
| Decachlorobiphenyl | 0 | Q | 30-150 | B |

T0010386

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-23 | D | Date Collected: | 09/30/13 10:00 |
|---|---|---|---|---|
| Client ID: | S23 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | | Extraction Date: | 10/01/13 00:06 |
| Analytical Date: | 10/02/13 15:55 | | Cleanup Method1: | EPA 3665A |
| Analyst: | JW | | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 88% | | Cleanup Method2: | EPA 3660B |
| | | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| Polychlorinated Biphenyls by GC - Westborough Lab | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 0.738 | 0.146 | 20 | A |
| Aroclor 1221 | ND | | mg/kg | 0.738 | 0.223 | 20 | A |
| Aroclor 1232 | ND | | mg/kg | 0.738 | 0.157 | 20 | A |
| Aroclor 1242 | ND | | mg/kg | 0.738 | 0.140 | 20 | A |
| Aroclor 1248 | 9.12 | | mg/kg | 0.738 | 0.0893 | 20 | A |
| Aroclor 1254 | 2.56 | PI | mg/kg | 0.738 | 0.116 | 20 | B |
| Aroclor 1260 | 0.642 | J | mg/kg | 0.738 | 0.128 | 20 | B |
| Aroclor 1262 | ND | | mg/kg | 0.738 | 0.0546 | 20 | A |
| Aroclor 1268 | ND | | mg/kg | 0.738 | 0.107 | 20 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | A |
| Decachlorobiphenyl | 0 | Q | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | B |
| Decachlorobiphenyl | 0 | Q | 30-150 | B |



T0010387

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-24    D | Date Collected: | 09/30/13 10:05 |
|---|---|---|---|
| Client ID: | S24 | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | Field Prep: | Not Specified |
| Matrix: | Soil | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | Extraction Date: | 10/01/13 00:06 |
| Analytical Date: | 10/02/13 13:02 | Cleanup Method1: | EPA 3665A |
| Analyst: | JW | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 88% | Cleanup Method2: | EPA 3660B |
| | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| Polychlorinated Biphenyls by GC - Westborough Lab | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 0.364 | 0.0719 | 10 | A |
| Aroclor 1221 | ND | | mg/kg | 0.364 | 0.110 | 10 | A |
| Aroclor 1232 | ND | | mg/kg | 0.364 | 0.0773 | 10 | A |
| Aroclor 1242 | ND | | mg/kg | 0.364 | 0.0691 | 10 | A |
| Aroclor 1248 | 1.56 | | mg/kg | 0.364 | 0.0440 | 10 | A |
| Aroclor 1254 | ND | | mg/kg | 0.364 | 0.0574 | 10 | A |
| Aroclor 1260 | ND | | mg/kg | 0.364 | 0.0632 | 10 | A |
| Aroclor 1262 | ND | | mg/kg | 0.364 | 0.0269 | 10 | A |
| Aroclor 1268 | ND | | mg/kg | 0.364 | 0.0528 | 10 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | A |
| Decachlorobiphenyl | 0 | Q | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | B |
| Decachlorobiphenyl | 0 | Q | 30-150 | B |

T0010368

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| | | | | |
|---|---|---|---|---|
| Lab ID: | L1319383-25    D | | Date Collected: | 09/30/13 10:10 |
| Client ID: | S25 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | | Extraction Date: | 10/01/13 00:06 |
| Analytical Date: | 10/02/13 16:10 | | Cleanup Method1: | EPA 3665A |
| Analyst: | JW | | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 87% | | Cleanup Method2: | EPA 3660B |
| | | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| Polychlorinated Biphenyls by GC - Westborough Lab | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 1.83 | 0.361 | 50 | A |
| Aroclor 1221 | ND | | mg/kg | 1.83 | 0.552 | 50 | A |
| Aroclor 1232 | ND | | mg/kg | 1.83 | 0.389 | 50 | A |
| Aroclor 1242 | ND | | mg/kg | 1.83 | 0.347 | 50 | A |
| Aroclor 1248 | 10.1 | | mg/kg | 1.83 | 0.221 | 50 | A |
| Aroclor 1254 | 6.39 | PI | mg/kg | 1.83 | 0.288 | 50 | B |
| Aroclor 1260 | 2.03 | | mg/kg | 1.83 | 0.318 | 50 | B |
| Aroclor 1262 | ND | | mg/kg | 1.83 | 0.135 | 50 | A |
| Aroclor 1268 | ND | | mg/kg | 1.83 | 0.265 | 50 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | A |
| Decachlorobiphenyl | 0 | Q | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 0 | Q | 30-150 | B |
| Decachlorobiphenyl | 0 | Q | 30-150 | B |

ALPHA

T0010389

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-26 | D | Date Collected: | 09/30/13 10:15 |
|---|---|---|---|---|
| Client ID: | S26 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | | Extraction Date: | 10/01/13 00:06 |
| Analytical Date: | 10/02/13 13:48 | | Cleanup Method1: | EPA 3665A |
| Analyst: | JW | | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 90% | | Cleanup Method2: | EPA 3660B |
| | | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| **Polychlorinated Biphenyls by GC - Westborough Lab** | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 0.179 | 0.0353 | 5 | A |
| Aroclor 1221 | ND | | mg/kg | 0.179 | 0.0539 | 5 | A |
| Aroclor 1232 | ND | | mg/kg | 0.179 | 0.0380 | 5 | A |
| Aroclor 1242 | ND | | mg/kg | 0.179 | 0.0339 | 5 | A |
| Aroclor 1248 | 1.39 | | mg/kg | 0.179 | 0.0216 | 5 | A |
| Aroclor 1254 | 0.776 | | mg/kg | 0.179 | 0.0282 | 5 | A |
| Aroclor 1260 | 0.520 | | mg/kg | 0.179 | 0.0310 | 5 | B |
| Aroclor 1262 | ND | | mg/kg | 0.179 | 0.0132 | 5 | A |
| Aroclor 1268 | ND | | mg/kg | 0.179 | 0.0259 | 5 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 73 | | 30-150 | A |
| Decachlorobiphenyl | 87 | | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 66 | | 30-150 | B |
| Decachlorobiphenyl | 121 | | 30-150 | B |

T0010390

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-27 | | Date Collected: | 09/30/13 10:20 |
| Client ID: | S27 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8082A | | Extraction Date: | 10/01/13 00:06 |
| Analytical Date: | 10/02/13 10:42 | | Cleanup Method1: | EPA 3665A |
| Analyst: | JW | | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 88% | | Cleanup Method2: | EPA 3660B |
| | | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| **Polychlorinated Biphenyls by GC - Westborough Lab** | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 0.0366 | 0.00723 | 1 | A |
| Aroclor 1221 | ND | | mg/kg | 0.0366 | 0.0110 | 1 | A |
| Aroclor 1232 | ND | | mg/kg | 0.0366 | 0.00778 | 1 | A |
| Aroclor 1242 | ND | | mg/kg | 0.0366 | 0.00695 | 1 | A |
| Aroclor 1248 | 0.664 | | mg/kg | 0.0366 | 0.00443 | 1 | A |
| Aroclor 1254 | 0.442 | | mg/kg | 0.0366 | 0.00577 | 1 | B |
| Aroclor 1260 | 0.268 | | mg/kg | 0.0366 | 0.00636 | 1 | B |
| Aroclor 1262 | ND | | mg/kg | 0.0366 | 0.00271 | 1 | A |
| Aroclor 1268 | ND | | mg/kg | 0.0366 | 0.00531 | 1 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 64 | | 30-150 | A |
| Decachlorobiphenyl | 78 | | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 61 | | 30-150 | B |
| Decachlorobiphenyl | 115 | | 30-150 | B |

T0010391

**Project Name:** VET FIELD

**Project Number:** FILL 1

**Lab Number:** L1319383

**Report Date:** 10/03/13

## SAMPLE RESULTS

| | | |
|---|---|---|
| Lab ID: | L1319383-28 | D |
| Client ID: | S28 | |
| Sample Location: | EDGEWATER, NJ | |
| Matrix: | Soil | |
| Analytical Method: | 1,8082A | |
| Analytical Date: | 10/02/13 13:33 | |
| Analyst: | JW | |
| Percent Solids: | 88% | |

| | |
|---|---|
| Date Collected: | 09/30/13 10:25 |
| Date Received: | 09/30/13 |
| Field Prep: | Not Specified |
| Extraction Method: | EPA 3546 |
| Extraction Date: | 10/01/13 00:06 |
| Cleanup Method1: | EPA 3665A |
| Cleanup Date1: | 10/01/13 |
| Cleanup Method2: | EPA 3660B |
| Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| Polychlorinated Biphenyls by GC - Westborough Lab | | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 0.180 | 0.0354 | 5 | A |
| Aroclor 1221 | ND | | mg/kg | 0.180 | 0.0541 | 5 | A |
| Aroclor 1232 | ND | | mg/kg | 0.180 | 0.0381 | 5 | A |
| Aroclor 1242 | ND | | mg/kg | 0.180 | 0.0341 | 5 | A |
| Aroclor 1248 | 1.96 | | mg/kg | 0.180 | 0.0217 | 5 | A |
| Aroclor 1254 | 1.78 | | mg/kg | 0.180 | 0.0283 | 5 | A |
| Aroclor 1260 | 0.580 | | mg/kg | 0.180 | 0.0312 | 5 | B |
| Aroclor 1262 | ND | | mg/kg | 0.180 | 0.0133 | 5 | A |
| Aroclor 1268 | ND | | mg/kg | 0.180 | 0.0260 | 5 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 82 | | 30-150 | A |
| Decachlorobiphenyl | 93 | | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 64 | | 30-150 | B |
| Decachlorobiphenyl | 100 | | 30-150 | B |

T0010392

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## Method Blank Analysis
### Batch Quality Control

| | | |
|---|---|---|
| Analytical Method: | 1,8082A | |
| Analytical Date: | 10/02/13 09:40 | |
| Analyst: | KB | |

| Extraction Method: | EPA 3546 |
|---|---|
| Extraction Date: | 09/30/13 23:58 |
| Cleanup Method1: | EPA 3665A |
| Cleanup Date1: | 10/01/13 |
| Cleanup Method2: | EPA 3660B |
| Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Column |
|---|---|---|---|---|---|---|
| Polychlorinated Biphenyls by GC - Westborough Lab for sample(s): 01-06,08-17   Batch: WG648218 | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 0.0331 | 0.00654 | A |
| Aroclor 1221 | ND | | mg/kg | 0.0331 | 0.00998 | A |
| Aroclor 1232 | ND | | mg/kg | 0.0331 | 0.00703 | A |
| Aroclor 1242 | ND | | mg/kg | 0.0331 | 0.00628 | A |
| Aroclor 1248 | ND | | mg/kg | 0.0331 | 0.00400 | A |
| Aroclor 1254 | ND | | mg/kg | 0.0331 | 0.00522 | A |
| Aroclor 1260 | ND | | mg/kg | 0.0331 | 0.00574 | A |
| Aroclor 1262 | ND | | mg/kg | 0.0331 | 0.00245 | A |
| Aroclor 1268 | ND | | mg/kg | 0.0331 | 0.00480 | A |

| Surrogate | %Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 79 | | 30-150 | A |
| Decachlorobiphenyl | 75 | | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 77 | | 30-150 | B |
| Decachlorobiphenyl | 70 | | 30-150 | B |



T0010393

| Project Name: | VET FIELD | Lab Number: | L1319383 |
|---|---|---|---|
| Project Number: | FILL 1 | Report Date: | 10/03/13 |

## Method Blank Analysis
### Batch Quality Control

| | | | |
|---|---|---|---|
| Analytical Method: | 1,8082A | Extraction Method: | EPA 3546 |
| Analytical Date: | 10/01/13 16:43 | Extraction Date: | 10/01/13 00:06 |
| Analyst: | JW | Cleanup Method1: | EPA 3665A |
| | | Cleanup Date1: | 10/01/13 |
| | | Cleanup Method2: | EPA 3660B |
| | | Cleanup Date2: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Column |
|---|---|---|---|---|---|---|
| Polychlorinated Biphenyls by GC - Westborough Lab for sample(s): 18-28    Batch: WG649221-1 | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 0.0332 | 0.00655 | A |
| Aroclor 1221 | ND | | mg/kg | 0.0332 | 0.0100 | A |
| Aroclor 1232 | ND | | mg/kg | 0.0332 | 0.00704 | A |
| Aroclor 1242 | ND | | mg/kg | 0.0332 | 0.00629 | A |
| Aroclor 1248 | ND | | mg/kg | 0.0332 | 0.00401 | A |
| Aroclor 1254 | ND | | mg/kg | 0.0332 | 0.00523 | A |
| Aroclor 1260 | ND | | mg/kg | 0.0332 | 0.00575 | A |
| Aroclor 1262 | ND | | mg/kg | 0.0332 | 0.00245 | A |
| Aroclor 1268 | ND | | mg/kg | 0.0332 | 0.00481 | A |

| Surrogate | %Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 72 | | 30-150 | A |
| Decachlorobiphenyl | 69 | | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 72 | | 30-150 | B |
| Decachlorobiphenyl | 63 | | 30-150 | B |



T0010394

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## Method Blank Analysis
### Batch Quality Control

| Analytical Method: | 1,8082A | Extraction Method: | EPA 3546 |
| Analytical Date: | 10/03/13 14:46 | Extraction Date: | 10/03/13 10:18 |
| Analyst: | KB | Cleanup Method1: | EPA 3665A |
| | | Cleanup Date1: | 10/03/13 |
| | | Cleanup Method2: | EPA 3660B |
| | | Cleanup Date2: | 10/03/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Column |
|---|---|---|---|---|---|---|
| **Polychlorinated Biphenyls by GC - Westborough Lab for sample(s): 07   Batch: WG640852-1** | | | | | | |
| Aroclor 1016 | ND | | mg/kg | 0.0327 | 0.00646 | A |
| Aroclor 1221 | ND | | mg/kg | 0.0327 | 0.00986 | A |
| Aroclor 1232 | ND | | mg/kg | 0.0327 | 0.00695 | A |
| Aroclor 1242 | ND | | mg/kg | 0.0327 | 0.00621 | A |
| Aroclor 1248 | ND | | mg/kg | 0.0327 | 0.00396 | A |
| Aroclor 1254 | ND | | mg/kg | 0.0327 | 0.00516 | A |
| Aroclor 1260 | ND | | mg/kg | 0.0327 | 0.00568 | A |
| Aroclor 1262 | ND | | mg/kg | 0.0327 | 0.00242 | A |
| Aroclor 1268 | ND | | mg/kg | 0.0327 | 0.00474 | A |

| Surrogate | %Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 98 | | 30-150 | A |
| Decachlorobiphenyl | 92 | | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 101 | | 30-150 | B |
| Decachlorobiphenyl | 106 | | 30-150 | B |



T0010395

Serial_No:1003131316:39

## Lab Control Sample Analysis
### Batch Quality Control

| Project Name: | VET FIELD | Lab Number: | L1319383 |
|---|---|---|---|
| Project Number: | FILL 1 | Report Date: | 10/03/13 |

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits | Column |
|---|---|---|---|---|---|---|---|---|---|
| Aroclor 1016 | | | | | 40-140 | | | 50 | A |
| Aroclor 1260 | | | | | 40-140 | | | 50 | A |

| Surrogate | LCS %Recovery | Qual | LCSD %Recovery | Qual | Acceptance Criteria | Column |
|---|---|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 89 | | 93 | | 30-150 | A |
| Decachlorobiphenyl | 79 | | 86 | | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 88 | | 92 | | 30-150 | B |
| Decachlorobiphenyl | 72 | | 79 | | 30-150 | B |

T0010396

Serial_No:1003131316:39

# Lab Control Sample Analysis
## Batch Quality Control

**Project Name:** VET FIELD
**Project Number:** FILL 1

**Lab Number:** L1319383
**Report Date:** 10/03/13

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits | Column |
|---|---|---|---|---|---|---|---|---|---|
| Aroclor 1016 | 74 | | 75 | | 40-140 | 1 | A | 50 | A |
| Aroclor 1260 | 72 | | 74 | | 40-140 | 670-2 | B | 50 | A |

| Surrogate | LCS %Recovery | Qual | LCSD %Recovery | Qual | Acceptance Criteria | Column |
|---|---|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 78 | | 80 | | 30-150 | A |
| Deacachlorobiphenyl | 69 | | 70 | | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 78 | | 78 | | 30-150 | B |
| Deacachlorobiphenyl | 61 | | 62 | | 30-150 | B |



T0010397

Serial_No:1003316:39

# Lab Control Sample Analysis
## Batch Quality Control

**Project Name:** VET FIELD
**Project Number:** FILL 1

**Lab Number:** L1319383
**Report Date:** 10/03/13

Batch: WG640952-2  WG640952-3

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits | Column |
|---|---|---|---|---|---|---|---|---|---|
| Aroclor 1016 | 76 | | 66 | | 40-140 | 12 | | 50 | A |
| Aroclor 1260 | 88 | | 71 | | 40-140 | 10 | | 50 | A |

| Surrogate | LCS %Recovery | Qual | LCSD %Recovery | Qual | Acceptance Criteria | Column |
|---|---|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 89 | | 95 | | 30-150 | A |
| Decachlorobiphenyl | 80 | | 85 | | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 79 | | 86 | | 30-150 | B |
| Decachlorobiphenyl | 88 | | 86 | | 30-150 | B |

T0010398


# PESTICIDES



T0010399

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-19 | Date Collected: | 09/30/13 09:30 |
|---|---|---|---|
| Client ID: | S19 | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | Field Prep: | Not Specified |
| Matrix: | Soil | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8081B | Extraction Date: | 10/01/13 00:34 |
| Analytical Date: | 10/01/13 10:49 | Cleanup Method1: | EPA 3620B |
| Analyst: | SH | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 87% | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| Pesticides by GC - Westborough Lab | | | | | | | |
| Delta-BHC | ND | | mg/kg | 0.00179 | 0.00035 | 1 | A |
| Lindane | ND | | mg/kg | 0.00074 | 0.00033 | 1 | A |
| Alpha-BHC | ND | | mg/kg | 0.00074 | 0.00021 | 1 | A |
| Beta-BHC | ND | | mg/kg | 0.00179 | 0.00067 | 1 | A |
| Heptachlor | ND | | mg/kg | 0.00089 | 0.00040 | 1 | A |
| Aldrin | ND | | mg/kg | 0.00179 | 0.00063 | 1 | A |
| Heptachlor epoxide | ND | | mg/kg | 0.00335 | 0.00101 | 1 | A |
| Endrin | ND | | mg/kg | 0.00074 | 0.00030 | 1 | A |
| Endrin aldehyde | ND | | mg/kg | 0.00224 | 0.00078 | 1 | A |
| Endrin ketone | ND | | mg/kg | 0.00179 | 0.00046 | 1 | A |
| Dieldrin | ND | | mg/kg | 0.00112 | 0.00055 | 1 | A |
| 4,4'-DDE | ND | | mg/kg | 0.00179 | 0.00041 | 1 | A |
| 4,4'-DDD | ND | | mg/kg | 0.00179 | 0.00063 | 1 | A |
| 4,4'-DDT | ND | | mg/kg | 0.00335 | 0.00144 | 1 | A |
| Endosulfan I | ND | | mg/kg | 0.00179 | 0.00042 | 1 | A |
| Endosulfan II | ND | | mg/kg | 0.00179 | 0.00059 | 1 | A |
| Endosulfan sulfate | ND | | mg/kg | 0.00074 | 0.00034 | 1 | A |
| Methoxychlor | ND | | mg/kg | 0.00335 | 0.00104 | 1 | A |
| Toxaphene | ND | | mg/kg | 0.0335 | 0.00939 | 1 | A |
| cis-Chlordane | ND | | mg/kg | 0.00224 | 0.00062 | 1 | A |
| trans-Chlordane | ND | | mg/kg | 0.00224 | 0.00059 | 1 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 78 | | 30-150 | A |
| Decachlorobiphenyl | 177 | Q | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 56 | | 30-150 | B |
| Decachlorobiphenyl | 149 | | 30-150 | B |



T0010400

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

### SAMPLE RESULTS

| Lab ID: | L1319383-20 | Date Collected: | 09/30/13 09:45 |
| Client ID: | S20 | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | Field Prep: | Not Specified |
| Matrix: | Soil | Extraction Method: | EPA 3546 |
| Analytical Method: | 1,8081B | Extraction Date: | 10/01/13 00:34 |
| Analytical Date: | 10/01/13 11:02 | Cleanup Method1: | EPA 3620B |
| Analyst: | SH | Cleanup Date1: | 10/01/13 |
| Percent Solids: | 89% | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Column |
|---|---|---|---|---|---|---|---|
| **Pesticides by GC - Westborough Lab** | | | | | | | |
| Delta-BHC | ND | | mg/kg | 0.00176 | 0.00034 | 1 | A |
| Lindane | ND | | mg/kg | 0.00073 | 0.00032 | 1 | A |
| Alpha-BHC | ND | | mg/kg | 0.00073 | 0.00020 | 1 | A |
| Beta-BHC | ND | | mg/kg | 0.00176 | 0.00066 | 1 | A |
| Heptachlor | ND | | mg/kg | 0.00088 | 0.00039 | 1 | A |
| Aldrin | ND | | mg/kg | 0.00176 | 0.00062 | 1 | A |
| Heptachlor epoxide | ND | | mg/kg | 0.00331 | 0.00099 | 1 | A |
| Endrin | ND | | mg/kg | 0.00073 | 0.00030 | 1 | A |
| Endrin aldehyde | ND | | mg/kg | 0.00221 | 0.00077 | 1 | A |
| Endrin ketone | ND | | mg/kg | 0.00176 | 0.00045 | 1 | A |
| Dieldrin | ND | | mg/kg | 0.00110 | 0.00055 | 1 | A |
| 4,4'-DDE | ND | | mg/kg | 0.00176 | 0.00040 | 1 | A |
| 4,4'-DDD | ND | | mg/kg | 0.00176 | 0.00063 | 1 | A |
| 4,4'-DDT | ND | | mg/kg | 0.00331 | 0.00142 | 1 | A |
| Endosulfan I | ND | | mg/kg | 0.00176 | 0.00041 | 1 | A |
| Endosulfan II | ND | | mg/kg | 0.00176 | 0.00059 | 1 | A |
| Endosulfan sulfate | ND | | mg/kg | 0.00073 | 0.00033 | 1 | A |
| Methoxychlor | ND | | mg/kg | 0.00331 | 0.00103 | 1 | A |
| Toxaphene | ND | | mg/kg | 0.0331 | 0.00927 | 1 | A |
| cis-Chlordane | ND | | mg/kg | 0.00221 | 0.00061 | 1 | A |
| trans-Chlordane | ND | | mg/kg | 0.00221 | 0.00058 | 1 | A |

| Surrogate | % Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 86 | | 30-150 | A |
| Decachlorobiphenyl | 82 | | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 83 | | 30-150 | B |
| Decachlorobiphenyl | 149 | | 30-150 | B |



T0010401

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## Method Blank Analysis
### Batch Quality Control

| Analytical Method: | 1,8081B | | Extraction Method: | EPA 3546 |
|---|---|---|---|---|
| Analytical Date: | 10/01/13 10:11 | | Extraction Date: | 10/01/13 00:34 |
| Analyst: | SH | | Cleanup Method1: | EPA 3620B |
| | | | Cleanup Date1: | 10/01/13 |

| Parameter | Result | Qualifier | Units | RL | MDL | Column |
|---|---|---|---|---|---|---|
| Pesticides by GC - Westborough Lab for sample(s): 12-20 Batch: WG640239-1 | | | | | | |
| Delta-BHC | ND | | mg/kg | 0.00158 | 0.00031 | A |
| Lindane | ND | | mg/kg | 0.00066 | 0.00029 | A |
| Alpha-BHC | ND | | mg/kg | 0.00066 | 0.00018 | A |
| Beta-BHC | ND | | mg/kg | 0.00158 | 0.00060 | A |
| Heptachlor | ND | | mg/kg | 0.00079 | 0.00035 | A |
| Aldrin | ND | | mg/kg | 0.00158 | 0.00055 | A |
| Heptachlor epoxide | ND | | mg/kg | 0.00297 | 0.00089 | A |
| Endrin | ND | | mg/kg | 0.00066 | 0.00027 | A |
| Endrin aldehyde | ND | | mg/kg | 0.00198 | 0.00069 | A |
| Endrin ketone | ND | | mg/kg | 0.00158 | 0.00040 | A |
| Dieldrin | ND | | mg/kg | 0.00099 | 0.00049 | A |
| 4,4'-DDE | ND | | mg/kg | 0.00158 | 0.00036 | A |
| 4,4'-DDD | ND | | mg/kg | 0.00158 | 0.00056 | A |
| 4,4'-DDT | ND | | mg/kg | 0.00297 | 0.00127 | A |
| Endosulfan I | ND | | mg/kg | 0.00158 | 0.00037 | A |
| Endosulfan II | ND | | mg/kg | 0.00158 | 0.00052 | A |
| Endosulfan sulfate | ND | | mg/kg | 0.00066 | 0.00030 | A |
| Methoxychlor | ND | | mg/kg | 0.00297 | 0.00092 | A |
| Toxaphene | ND | | mg/kg | 0.0297 | 0.00832 | A |
| cis-Chlordane | ND | | mg/kg | 0.00198 | 0.00055 | A |
| trans-Chlordane | ND | | mg/kg | 0.00198 | 0.00052 | A |

| Surrogate | %Recovery | Qualifier | Acceptance Criteria | Column |
|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 93 | | 30-150 | A |
| Decachlorobiphenyl | 146 | | 30-150 | A |
| 2,4,5,6-Tetrachloro-m-xylene | 82 | | 30-150 | B |
| Decachlorobiphenyl | 156 | Q | 30-150 | B |



T0010402

Serial_No:1003131316:39

**Project Name:** VET FIELD
**Project Number:** FILL 1

## Lab Control Sample Analysis
### Batch Quality Control

**Lab Number:** L1319383
**Report Date:** 10/03/13

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits | Column |
|---|---|---|---|---|---|---|---|---|---|
| Delta-BHC | 87 | | 83 | | 30-150 | | | 30 | A |
| Lindane | 86 | | 85 | | 30-150 | | | 30 | A |
| Alpha-BHC | 79 | | 83 | | 30-150 | | | 30 | A |
| Beta-BHC | 87 | | 84 | | 30-150 | | | 30 | A |
| Heptachlor | 86 | | 88 | | 30-150 | | | 30 | A |
| Aldrin | 87 | | 91 | | 30-150 | | | 30 | A |
| Heptachlor epoxide | 87 | | 84 | | 30-150 | | | 30 | A |
| Endrin | 86 | | 101 | | 30-150 | | | 30 | A |
| Endrin aldehyde | 72 | | 77 | | 30-150 | | | 30 | A |
| Endrin ketone | 82 | | 89 | | 30-150 | | | 30 | A |
| Dieldrin | 87 | | 88 | | 30-150 | | | 30 | A |
| 4,4'-DDE | 82 | | 90 | | 30-150 | | | 30 | A |
| 4,4'-DDD | 88 | | 94 | | 30-150 | | | 30 | A |
| 4,4'-DDT | 81 | | 86 | | 30-150 | | | 30 | A |
| Endosulfan I | 83 | | 89 | | 30-150 | | | 30 | A |
| Endosulfan II | 80 | | 85 | | 30-150 | | | 30 | A |
| Endosulfan sulfate | 81 | | 85 | | 30-150 | | | 30 | A |
| Methoxychlor | 81 | | 85 | | 30-150 | | | 30 | A |
| cis-Chlordane | 86 | | 92 | | 30-150 | | | 30 | A |
| trans-Chlordane | 86 | | 92 | | 30-150 | | | 30 | A |



T0010403

Serial_No:1003131616:39

# Lab Control Sample Analysis
## Batch Quality Control

| Project Name: | VET FIELD |
| Project Number: | FILL 1 |

| Lab Number: | L1319383 |
| Report Date: | 10/03/13 |

| Parameter | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|---|---|

| Surrogate | LCS %Recovery | Qual | LCSD %Recovery | Qual | %Recovery Limits | Qual | Acceptance Criteria | RPD | Qual | Column |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,4,5,6-Tetrachloro-m-xylene | 92 | | 93 | | | | 30-150 | | | A |
| Decachlorobiphenyl | 138 | | 142 | | | | 30-150 | | | A |
| 2,4,5,6-Tetrachloro-m-xylene | 83 | | 80 | | | | 30-150 | | | B |
| Decachlorobiphenyl | 172 | Q | 167 | Q | | | 30-150 | | | B |

T00110404

# INORGANICS
# &
# MISCELLANEOUS



T0010405

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-01 | Date Collected: | 09/30/13 08:00 |
| Client ID: | S1 | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | Field Prep: | Not Specified |
| Matrix: | Soil | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Chemistry - Westborough Lab** | | | | | | | | | | |
| Solids, Total | 96.8 | | % | 0.100 | NA | 1 | - | 10/01/13 02:06 | 30,2540G | RT |



T0010406

| Project Name: | VET FIELD | Lab Number: | L1319383 |
| Project Number: | FILL 1 | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-02 | Date Collected: | 09/30/13 08:05 |
| Client ID: | S2 | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | Field Prep: | Not Specified |
| Matrix: | Soil | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Chemistry - Westborough Lab** | | | | | | | | | | |
| Solids, Total | 96.9 | | % | 0.100 | NA | 1 | - | 10/01/13 02:06 | 30,2540G | RT |



T0010407

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-03 | | Date Collected: | 09/30/13 08:10 |
|---|---|---|---|---|
| Client ID: | S3 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Chemistry - Westborough Lab** | | | | | | | | | | |
| Solids, Total | 95.1 | | % | 0.100 | NA | 1 | - | 10/01/13 02:06 | 30,2540G | RT |



T0010408

| Project Name: | VET FIELD | Lab Number: | L1319383 |
|---|---|---|---|
| Project Number: | FILL 1 | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-04 | Date Collected: | 09/30/13 08:15 |
|---|---|---|---|
| Client ID: | S4 | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | Field Prep: | Not Specified |
| Matrix: | Soil | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Chemistry - Westborough Lab** | | | | | | | | | | |
| Solids, Total | 91.6 | | % | 0.100 | NA | 1 | - | 10/01/13 02:06 | 30,2540G | RT |



T0010409

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-05 | | Date Collected: | 09/30/13 08:20 |
|---|---|---|---|---|
| Client ID: | S5 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Chemistry - Westborough Lab** | | | | | | | | | | |
| Solids, Total | 95.6 | | % | 0.100 | NA | 1 | | 10/01/13 02:06 | 30,2540G | RT |



T0010410

| | |
|---|---|
| **Project Name:** VET FIELD | **Lab Number:** L1319383 |
| **Project Number:** FILL 1 | **Report Date:** 10/03/13 |

## SAMPLE RESULTS

| | | | |
|---|---|---|---|
| Lab ID: | L1319383-06 | Date Collected: | 09/30/13 08:25 |
| Client ID: | S6 | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | Field Prep: | Not Specified |
| Matrix: | Soil | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Chemistry - Westborough Lab** | | | | | | | | | | |
| Solids, Total | 91.9 | | % | 0.100 | NA | 1 | - | 10/01/13 02:06 | 30,2540G | RT |



T0010411

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-07 | | Date Collected: | 09/30/13 08:30 |
| Client ID: | S7 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Chemistry - Westborough Lab** | | | | | | | | | | |
| Solids, Total | 94.7 | | % | 0.100 | NA | 1 | - | 10/01/13 02:06 | 30,2540G | RT |



T0010412

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-08 | | Date Collected: | 09/30/13 08:35 |
|---|---|---|---|---|
| Client ID: | S8 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Chemistry - Westborough Lab** | | | | | | | | | | |
| Solids, Total | 96.2 | | % | 0.100 | NA | 1 | - | 10/01/13 02:06 | 30,2540G | RT |



T0010413

| Project Name: | VET FIELD | Lab Number: | L1319383 |
| Project Number: | FILL 1 | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-09 | Date Collected: | 09/30/13 08:40 |
| Client ID: | S9 | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | Field Prep: | Not Specified |
| Matrix: | Soil | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Chemistry - Westborough Lab** | | | | | | | | | | |
| Solids, Total | 88.4 | | % | 0.100 | NA | 1 | - | 10/01/13 02:06 | 30,2540G | RT |



T0010414

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-10 | | Date Collected: | 09/30/13 08:45 |
| Client ID: | S10 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| General Chemistry - Westborough Lab | | | | | | | | | | |
| Solids, Total | 95.1 | | % | 0.100 | NA | 1 | - | 10/01/13 02:06 | 30,2540G | RT |



T0010415

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-11 | | Date Collected: | 09/30/13 08:50 |
| Client ID: | S11 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Chemistry - Westborough Lab** | | | | | | | | | | |
| Solids, Total | 91.9 | | % | 0.100 | NA | 1 | - | 10/01/13 02:06 | 30,2540G | RT |



T0010416

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

### SAMPLE RESULTS

| Lab ID: | L1319383-12 | | Date Collected: | 09/30/13 08:55 |
| Client ID: | S12 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Chemistry - Westborough Lab** | | | | | | | | | | |
| Solids, Total | 95.0 | | % | 0.100 | NA | 1 | - | 10/01/13 02:06 | 30,2540G | RT |



T0010417

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-13 | | Date Collected: | 09/30/13 09:00 |
|---|---|---|---|---|
| Client ID: | S13 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Chemistry - Westborough Lab** | | | | | | | | | | |
| Solids, Total | 88.3 | | % | 0.100 | NA | 1 | - | 10/01/13 02:06 | 30,2540G | RT |



T0010418

| Project Name: | VET FIELD | Lab Number: | L1319383 |
|---|---|---|---|
| Project Number: | FILL 1 | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-14 | Date Collected: | 09/30/13 09:05 |
|---|---|---|---|
| Client ID: | S14 | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | Field Prep: | Not Specified |
| Matrix: | Soil | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| General Chemistry - Westborough Lab | | | | | | | | | | |
| Solids, Total | 88.3 | | % | 0.100 | NA | 1 | - | 10/01/13 02:06 | 30,2540G | RT |



T0010419

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-15 | | Date Collected: | 09/30/13 09:10 |
| Client ID: | S15 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | **Soil** | | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Chemistry - Westborough Lab** | | | | | | | | | | |
| Solids, Total | 87.0 | | % | 0.100 | NA | 1 | - | 10/01/13 02:06 | 30,2540G | RT |



T0010420

| Project Name: | VET FIELD | Lab Number: | L1319383 |
|---|---|---|---|
| Project Number: | FILL 1 | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-16 | Date Collected: | 09/30/13 09:15 |
|---|---|---|---|
| Client ID: | S16 | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | Field Prep: | Not Specified |
| Matrix: | Soil | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Chemistry - Westborough Lab** | | | | | | | | | | |
| Solids, Total | 89.0 | | % | 0.100 | NA | 1 | - | 10/01/13 02:06 | 30,2540G | RT |

T0010421

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-17 | Date Collected: | 09/30/13 09:20 |
|---|---|---|---|
| Client ID: | S17 | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | Field Prep: | Not Specified |
| Matrix: | Soil | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Chemistry - Westborough Lab** | | | | | | | | | | |
| Solids, Total | 88.4 | | % | 0.100 | NA | 1 | - | 10/01/13 02:06 | 30,2540G | RT |



T0010422

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-18 | | Date Collected: | 09/30/13 09:25 |
|---|---|---|---|---|
| Client ID: | S18 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Chemistry - Westborough Lab** | | | | | | | | | | |
| Solids, Total | 91.2 | | % | 0.100 | NA | 1 | - | 10/01/13 02:06 | 30,2540G | RT |



T0010423

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-19 | | Date Collected: | 09/30/13 09:30 |
|---|---|---|---|---|
| Client ID: | S19 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| General Chemistry - Westborough Lab | | | | | | | | | | |
| Solids, Total | 86.9 | | % | 0.100 | NA | 1 | - | 10/01/13 02:06 | 30,2540G | RT |



T0010424

| Project Name: | VET FIELD | Lab Number: | L1319383 |
| Project Number: | FILL 1 | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-20 | Date Collected: | 09/30/13 09:45 |
| Client ID: | S20 | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | Field Prep: | Not Specified |
| Matrix: | Soil | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Chemistry - Westborough Lab** | | | | | | | | | | |
| Solids, Total | 89.1 | | % | 0.100 | NA | 1 | - | 10/01/13 02:06 | 30,2540G | RT |

T0010425

| | | |
|---|---|---|
| **Project Name:** VET FIELD | **Lab Number:** | L1319383 |
| **Project Number:** FILL 1 | **Report Date:** | 10/03/13 |

## SAMPLE RESULTS

| | | | | |
|---|---|---|---|---|
| Lab ID: | L1319383-21 | Date Collected: | 09/30/13 09:50 |
| Client ID: | S21 | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | Field Prep: | Not Specified |
| Matrix: | Soil | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Chemistry - Westborough Lab** | | | | | | | | | | |
| Solids, Total | 87.3 | | % | 0.100 | NA | 1 | - | 10/01/13 02:22 | 30,2540G | RT |



T0010426

| **Project Name:** | VET FIELD | **Lab Number:** | L1319383 |
|---|---|---|---|
| **Project Number:** | FILL 1 | **Report Date:** | 10/03/13 |

## SAMPLE RESULTS

| **Lab ID:** | L1319383-22 | **Date Collected:** | 09/30/13 09:55 |
|---|---|---|---|
| **Client ID:** | S22 | **Date Received:** | 09/30/13 |
| **Sample Location:** | EDGEWATER, NJ | **Field Prep:** | Not Specified |
| **Matrix:** | Soil | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Chemistry - Westborough Lab** | | | | | | | | | | |
| Solids, Total | 88.8 | | % | 0.100 | NA | 1 | - | 10/01/13 02:22 | 30,2540G | RT |



T0010427

| Project Name: | VET FIELD | | Lab Number: | L1319383 |
|---|---|---|---|---|
| Project Number: | FILL 1 | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-23 | Date Collected: | 09/30/13 10:00 |
|---|---|---|---|
| Client ID: | S23 | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | Field Prep: | Not Specified |
| Matrix: | Soil | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| General Chemistry - Westborough Lab | | | | | | | | | | |
| Solids, Total | 87.7 | | % | 0.100 | NA | 1 | - | 10/01/13 02:22 | 30,2540G | RT |



T0010428

| Project Name: | VET FIELD | | | | | | | Lab Number: | L1319383 |
| Project Number: | FILL 1 | | | | | | | Report Date: | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-24 | | | | | Date Collected: | 09/30/13 10:05 |
| Client ID: | S24 | | | | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | | | | Field Prep: | Not Specified |
| Matrix: | **Soil** | | | | | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| General Chemistry - Westborough Lab | | | | | | | | | | |
| Solids, Total | 88.1 | | % | 0.100 | NA | 1 | - | 10/01/13 02:22 | 30,2540G | RT |

T0010429

| **Project Name:** | VET FIELD | **Lab Number:** | L1319383 |
| **Project Number:** | FILL 1 | **Report Date:** | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-25 | Date Collected: | 09/30/13 10:10 |
| Client ID: | S25 | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | Field Prep: | Not Specified |
| Matrix: | Soil | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Chemistry - Westborough Lab** | | | | | | | | | | |
| Solids, Total | 87.4 | | % | 0.100 | NA | 1 | - | 10/01/13 02:22 | 30,2540G | RT |



T0010430

| | | |
|---|---|---|
| **Project Name:** | VET FIELD | |
| **Project Number:** | FILL 1 | |

| | |
|---|---|
| **Lab Number:** | L1319383 |
| **Report Date:** | 10/03/13 |

## SAMPLE RESULTS

| | |
|---|---|
| **Lab ID:** | L1319383-26 |
| **Client ID:** | S26 |
| **Sample Location:** | EDGEWATER, NJ |
| **Matrix:** | Soil |

| | |
|---|---|
| **Date Collected:** | 09/30/13 10:15 |
| **Date Received:** | 09/30/13 |
| **Field Prep:** | Not Specified |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Chemistry - Westborough Lab** | | | | | | | | | | |
| Solids, Total | 90.1 | | % | 0.100 | NA | 1 | - | 10/01/13 02:22 | 30,2540G | RT |



T0010431

**Project Name:** VET FIELD

**Project Number:** FILL 1

**Lab Number:** L1319383

**Report Date:** 10/03/13

## SAMPLE RESULTS

**Lab ID:** L1319383-27
**Client ID:** S27
**Sample Location:** EDGEWATER, NJ
**Matrix:** Soil

**Date Collected:** 09/30/13 10:20
**Date Received:** 09/30/13
**Field Prep:** Not Specified

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Chemistry - Westborough Lab** | | | | | | | | | | |
| Solids, Total | 87.7 | | % | 0.100 | NA | 1 | - | 10/01/13 02:22 | 30,2540G | RT |



T0010432

| **Project Name:** | VET FIELD | | **Lab Number:** | L1319383 |
| **Project Number:** | FILL 1 | | **Report Date:** | 10/03/13 |

## SAMPLE RESULTS

| Lab ID: | L1319383-28 | | Date Collected: | 09/30/13 10:25 |
| Client ID: | S28 | | Date Received: | 09/30/13 |
| Sample Location: | EDGEWATER, NJ | | Field Prep: | Not Specified |
| Matrix: | Soil | | | |

| Parameter | Result | Qualifier | Units | RL | MDL | Dilution Factor | Date Prepared | Date Analyzed | Analytical Method | Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Chemistry - Westborough Lab** | | | | | | | | | | |
| Solids, Total | 88.2 | | % | 0.100 | NA | 1 | - | 10/01/13 02:22 | 30,2540G | RT |



T0010433

Serial_No:10031316:39

**Project Name:** VET FIELD
**Project Number:** FILL 1

## Lab Duplicate Analysis
### Batch Quality Control

**Lab Number:** L1319383
**Report Date:** 10/03/13

| Parameter | Native Sample | Duplicate Sample | Units | RPD | Qual | RPD Limits |
|---|---|---|---|---|---|---|
| General Chemistry - Westborough Lab Associated sample(s): 2-4 QC Batch ID: WG694224-1 QC Sample: L1319383-01 Client ID: DUP Sample | | | | | | |
| Solids, Total | 96.8 | 96.6 | % | 0 | | 20 |
| General Chemistry - Westborough Lab Associated sample(s): 2-4 QC Batch ID: WG694225-1 QC Sample: L1319383-07 Client ID: DUP Sample | | | | | | |
| Solids, Total | 75.0 | 74.5 | % | 1 | | 20 |



**Project Name:** VET FIELD

**Project Number:** FILL 1

**Lab Number:** L1319383

**Report Date:** 10/03/13

## Sample Receipt and Container Information

Were project specific reporting limits specified?    YES

Reagent H2O Preserved Vials Frozen on:   NA

### Cooler Information  Custody Seal

| Cooler | |
|---|---|
| A | Absent |

### Container Information

| Container ID | Container Type | Cooler | pH | Temp deg C | Pres | Seal | Analysis(*) |
|---|---|---|---|---|---|---|---|
| L1319383-01A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),NJ-PAHSIM(14),TS(7) |
| L1319383-02A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),TS(7) |
| L1319383-03A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),TS(7) |
| L1319383-04A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),TS(7) |
| L1319383-05A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),TS(7) |
| L1319383-06A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),TS(7) |
| L1319383-07A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),NJ-PAHSIM(14),TS(7) |
| L1319383-08A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),TS(7) |
| L1319383-09A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),TS(7) |
| L1319383-10A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),TS(7) |
| L1319383-11A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),TS(7) |
| L1319383-12A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),TS(7) |
| L1319383-13A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),TS(7) |
| L1319383-14A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),NJ-PAHSIM(14),TS(7) |
| L1319383-15A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),TS(7) |
| L1319383-16A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),TS(7) |
| L1319383-17A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),TS(7) |
| L1319383-18A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),NJ-PAHSIM(14),TS(7) |
| L1319383-19A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),TS(7),NJ-8081(14) |
| L1319383-20A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),TS(7),NJ-8081(14) |
| L1319383-21A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),NJ-PAHSIM(14),TS(7) |
| L1319383-22A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),TS(7) |
| L1319383-23A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),TS(7) |
| L1319383-24A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),TS(7) |

*Values in parentheses indicate holding time in days

T0010...

**Project Name:**   VET FIELD

**Project Number:**   FILL 1

**Lab Number:**   L1319383

**Report Date:**   10/03/13

## Container Information

| Container ID | Container Type | Cooler | pH | Temp deg C | Pres | Seal | Analysis(*) |
|---|---|---|---|---|---|---|---|
| L1319383-25A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),TS(7) |
| L1319383-26A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),TS(7) |
| L1319383-27A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),TS(7) |
| L1319383-28A | Amber 250ml unpreserved | A | N/A | 2 | Y | Absent | NJ-8082(14),NJ-PAHSIM(14),TS(7) |

*Values in parentheses indicate holding time in days

T0010...

| **Project Name:** | VET FIELD | **Lab Number:** | L1319383 |
|---|---|---|---|
| **Project Number:** | FILL 1 | **Report Date:** | 10/03/13 |

# GLOSSARY

### Acronyms

| | |
|---|---|
| EDL | - Estimated Detection Limit: This value represents the level to which target analyte concentrations are reported as estimated values, when those target analyte concentrations are quantified below the reporting limit (RL). The EDL includes any adjustments from dilutions, concentrations or moisture content, where applicable. The use of EDLs is specific to the analysis of PAHs using Solid-Phase Microextraction (SPME). |
| EPA | - Environmental Protection Agency. |
| LCS | - Laboratory Control Sample: A sample matrix, free from the analytes of interest, spiked with verified known amounts of analytes or a material containing known and verified amounts of analytes. |
| LCSD | - Laboratory Control Sample Duplicate: Refer to LCS. |
| LFB | - Laboratory Fortified Blank: A sample matrix, free from the analytes of interest, spiked with verified known amounts of analytes or a material containing known and verified amounts of analytes. |
| MDL | - Method Detection Limit: This value represents the level to which target analyte concentrations are reported as estimated values, when those target analyte concentrations are quantified below the reporting limit (RL). The MDL includes any adjustments from dilutions, concentrations or moisture content, where applicable. |
| MS | - Matrix Spike Sample: A sample prepared by adding a known mass of target analyte to a specified amount of matrix sample for which an independent estimate of target analyte concentration is available. |
| MSD | - Matrix Spike Sample Duplicate: Refer to MS. |
| NA | - Not Applicable. |
| NC | - Not Calculated: Term is utilized when one or more of the results utilized in the calculation are non-detect at the parameter's reporting unit. |
| NI | - Not Ignitable. |
| RL | - Reporting Limit: The value at which an instrument can accurately measure an analyte at a specific concentration. The RL includes any adjustments from dilutions, concentrations or moisture content, where applicable. |
| RPD | - Relative Percent Difference: The results from matrix and/or matrix spike duplicates are primarily designed to assess the precision of analytical results in a given matrix and are expressed as relative percent difference (RPD). Values which are less than five times the reporting limit for any individual parameter are evaluated by utilizing the absolute difference between the values; although the RPD value will be provided in the report. |
| SRM | - Standard Reference Material: A reference sample of a known or certified value that is of the same or similar matrix as the associated field samples. |

### Footnotes

| | |
|---|---|
| 1 | - The reference for this analyte should be considered modified since this analyte is absent from the target analyte list of the original method. |

### Terms

Analytical Method: Both the document from which the method originates and the analytical reference method. (Example: EPA 8260B is shown as 1,8260B.) The codes for the reference method documents are provided in the References section of the Addendum.

### Data Qualifiers

| | |
|---|---|
| A | - Spectra identified as "Aldol Condensation Product". |
| B | - The analyte was detected above the reporting limit in the associated method blank. Flag only applies to associated field samples that have detectable concentrations of the analyte at less than ten times (10x) the concentration found in the blank. For MCP-related projects, flag only applies to associated field samples that have detectable concentrations of the analyte at less than ten times (10x) the concentration found in the blank. For DOD-related projects, flag only applies to associated field samples that have detectable concentrations of the analyte at less than ten times (10x) the concentration found in the blank AND the analyte was detected above one-half the reporting limit (or above the reporting limit for common lab contaminants) in the associated method blank. For NJ-Air-related projects, flag only applies to associated field samples that have detectable concentrations of the analyte above the reporting limit. |
| C | - Co-elution: The target analyte co-elutes with a known lab standard (i.e. surrogate, internal standards, etc.) for co-extracted analyses. |
| D | - Concentration of analyte was quantified from diluted analysis. Flag only applies to field samples that have detectable concentrations of the analyte. |
| E | - Concentration of analyte exceeds the range of the calibration curve and/or linear range of the instrument. |
| G | - The concentration may be biased high due to matrix interferences (i.e, co-elution) with non-target compound(s). The result should be considered estimated. |
| H | - The analysis of pH was performed beyond the regulatory-required holding time of 15 minutes from the time of sample collection. |
| I | - The lower value for the two columns has been reported due to obvious interference. |

*Report Format:* DU Report with "J" Qualifiers



T0010437

| Project Name: | VET FIELD | Lab Number: | L1319383 |
|---|---|---|---|
| Project Number: | FILL 1 | Report Date: | 10/03/13 |

### Data Qualifiers

**M** - Reporting Limit (RL) exceeds the MCP CAM Reporting Limit for this analyte.

**NJ** - Presumptive evidence of compound. This represents an estimated concentration for Tentatively Identified Compounds (TICs), where the identification is based on a mass spectral library search.

**P** - The RPD between the results for the two columns exceeds the method-specified criteria.

**Q** - The quality control sample exceeds the associated acceptance criteria. For DOD-related projects, LCS and/or Continuing Calibration Standard exceedances are also qualified on all associated sample results. Note: This flag is not applicable for matrix spike recoveries when the sample concentration is greater than 4x the spike added or for batch duplicate RPD when the sample concentrations are less than 5x the RL. (Metals only.)

**R** - Analytical results are from sample re-analysis.

**RE** - Analytical results are from sample re-extraction.

**S** - Analytical results are from modified screening analysis.

**J** - Estimated value. The Target analyte concentration is below the quantitation limit (RL), but above the Method Detection Limit (MDL) or Estimated Detection Limit (EDL) for SPME-related analyses. This represents an estimated concentration for Tentatively Identified Compounds (TICs).

**ND** - Not detected at the method detection limit (MDL) for the sample, or estimated detection limit (EDL) for SPME-related analyses.

*Report Format:*   DU Report with "J" Qualifiers



T0010438

| Project Name: | VET FIELD | Lab Number: | L1319383 |
|---|---|---|---|
| Project Number: | FILL 1 | Report Date: | 10/03/13 |

## REFERENCES

1    Test Methods for Evaluating Solid Waste:  Physical/Chemical Methods.  EPA SW-846. Third Edition. Updates I - IV, 2007.

30    Standard Methods for the Examination of Water and Wastewater. APHA-AWWA-WPCF. 18th Edition. 1992.

## LIMITATION OF LIABILITIES

Alpha Analytical performs services with reasonable care and diligence normal to the analytical testing laboratory industry.  In the event of an error, the sole and exclusive responsibility of Alpha Analytical shall be to re-perform the work at it's own expense.  In no event shall Alpha Analytical be held liable for any incidental, consequential or special damages, including but not limited to, damages in any way connected with the use of, interpretation of, information or analysis provided by Alpha Analytical.

We strongly urge our clients to comply with EPA protocol regarding sample volume, preservation, cooling, containers, sampling procedures, holding time and splitting of samples in the field.



T0010439

## Certificate/Approval Program Summary
### Last revised October 1, 2013 - Westboro Facility

The following list includes only those analytes/methods for which certification/approval is currently held.
For a complete listing of analytes for the referenced methods, please contact your Alpha Customer Service Representative.

**Connecticut Department of Public Health** Certificate/Lab ID: PH-0574. *NELAP Accredited Solid Waste/Soil.*

*Drinking Water* (Inorganic Parameters: Color, pH, Turbidity, Conductivity, Alkalinity, Chloride, Free Residual Chlorine, Fluoride, Calcium Hardness, Sulfate, Nitrate, Nitrite, Aluminum, Antimony, Arsenic, Barium, Beryllium, Cadmium, Calcium, Chromium, Copper, Iron, Lead, Magnesium, Manganese, Mercury, Nickel, Selenium, Silver, Sodium, Thallium, Zinc, Total Dissolved Solids, Total Organic Carbon, Total Cyanide, Perchlorate. Organic Parameters: Volatile Organics 524.2, Total Trihalomethanes 524.2, 1,2-Dibromo-3-chloropropane (DBCP) 504.1, Ethylene Dibromide (EDB) 504.1, 1,4-Dioxane (Mod 8270). Microbiology Parameters: Total Coliform-MF mEndo (SM9222B), Total Coliform – Colilert (SM9223, Enumeration and P/A), E. Coli. – Colilert (SM9223, Enumeration and P/A), HPC – Pour Plate (SM9215B), Fecal Coliform – MF m-FC (SM9222D), Fecal Coliform-EC Medium (SM 9221E).

*Wastewater/Non-Potable Water* (Inorganic Parameters: Color, pH, Conductivity, Acidity, Alkalinity, Chloride, Total Residual Chlorine, Fluoride, Total Hardness, Silica, Sulfate, Sulfide, Ammonia, Kjeldahl Nitrogen, Nitrate, Nitrite, O-Phosphate, Total Phosphorus, Aluminum, Antimony, Arsenic, Barium, Beryllium, Boron, Cadmium, Calcium, Chromium, Hexavalent Chromium, Cobalt, Copper, Iron, Lead, Magnesium, Manganese, Mercury, Molybdenum, Nickel, Potassium, Selenium, Silver, Sodium, Strontium, Thallium, Tin, Titanium, Vanadium, Zinc, Total Residue (Solids), Total Dissolved Solids, Total Suspended Solids (non-filterable), BOD, CBOD, COD, TOC, Total Cyanide, Phenolics, Foaming Agents (MBAS), Bromide, Oil and Grease. Organic Parameters: PCBs, Organochlorine Pesticides, Technical Chlordane, Toxaphene, Acid Extractables (Phenols), Benzidines, Phthalate Esters, Nitrosamines, Nitroaromatics & Isophorone, Polynuclear Aromatic Hydrocarbons, Haloethers, Chlorinated Hydrocarbons, Volatile Organics, TPH (HEM/SGT), CT-Extractable Petroleum Hydrocarbons (ETPH), MA-EPH, MA-VPH. Microbiology Parameters: Total Coliform – MF mEndo (SM9222B), Total Coliform – MTF (SM9221B), E. Coli – Colilert (SM9223 Enumeration), HPC – Pour Plate (SM9215B), Fecal Coliform – MF m-FC (SM9222D), Fecal Coliform – A-1 Broth (SM9221E), Enterococcus - Enterolert.

*Solid Waste/Soil* (Inorganic Parameters: pH, Sulfide, Aluminum, Antimony, Arsenic, Barium, Beryllium, Boron, Cadmium, Calcium, Chromium, Hexavalent Chromium, Cobalt, Copper, Iron, Lead, Magnesium, Manganese, Mercury, Molybdenum, Nickel, Potassium, Selenium, Silver, Sodium, Thallium, Tin, Vanadium, Zinc, Total Cyanide, Ignitability, Phenolics, Corrosivity, TCLP Leach (1311), SPLP Leach (1312 metals only), Reactivity. Organic Parameters: PCBs, PCBs in Oil, Organochlorine Pesticides, Technical Chlordane, Toxaphene, CT-Extractable Petroleum Hydrocarbons (ETPH), MA-EPH, MA-VPH, Dicamba, 2,4-D, 2,4,5-T, 2,4,5-TP(Silvex), Dalapon, Volatile Organics (SW 8260), Acid Extractables (Phenols) (SW 8270), Benzidines (SW 8270), Phthalates (SW 8270), Nitrosamines (SW 8270), Nitroaromatics & Cyclic Ketones (SW 8270), PAHs (SW 8270), Haloethers (SW 8270), Chlorinated Hydrocarbons (SW 8270). )

**State of Illinois** Certificate/Lab ID: 003155. *NELAP Accredited.*
*Drinking Water* (Inorganic Parameters: SM2120B, 2320B, 2510B, 2540C, SM4500CN-CE, 4500F-C, 4500H-B, 4500NO3-F, 5310C, EPA 200.7, 200.8, 245.1, 300.0. Organic Parameters: EPA 504.1, 524.2.)

*Wastewater/Non-Potable Water* (Inorganic Parameters: SM2120B, 2310B, 2320B, 2340B, 2510B, 2540B, 2540C, 2540D, SM4500CL-E, 4500CN-E, 4500F-C, 4500H-B, 4500NH3-H, 4500NO2-B, 4500NO3-F, 4500P-E, 4500S-D, 4500SO3-B, 5210B, 5220D, 5310C, 5540C, EPA 120.1, 1664A, 200.7, 200.8, 245.1, 300.0, 350.1, 351.1, 353.2, 410.4, 420.1. Organic Parameters: EPA 608, 624, 625.)

*Hazardous and Solid Waste* (Inorganic Parameters: EPA 1010A, 1030, 1311, 1312, 6010C, 6020A, 7196A, 7470A, 7471B, 9012B, 9014, 9038, 9040C, 9045D, 9050A, 9065, 9251. Organic Parameters: 8011 (NPW only), 8015C, 8081B, 8082A, 8151A, 8260C, 8270D, 8315A, 8330.)

**Maine Department of Human Services** Certificate/Lab ID: 2009024.
*Drinking Water* (Inorganic Parameters: SM9215B, 9222D, 9223B, EPA 180.1, 353.2, SM2120B, 2130B, 2320B, 2510C, 2540C, 4500CI-D, 4500CN-C, 4500CN-E, 4500F-C, 4500H+B, 4500NO3-F, 5310C, EPA 200.7, EPA 200.8, 245.1, EPA 300.0. Organic Parameters: 504.1, 524.2.)

*Wastewater/Non-Potable Water* (Inorganic Parameters: EPA 120.1, 1664A, 300.0, 350.1, 351.1, 353.2, 410.4, 420.1, 8315A, 9010C, SM2120B, 2310B, 2320B, 2510B, 2540B, 2540C, 2540D, 426C, 4500CI-E, 4500CN-C, 4500CN-E, 4500F-B, 4500F-C, 4500H+B, 4500Norg-C, 4500NH3-B, 4500NH3-H, 4500NO2-B, 4500NO3-F, 4500P-B, 4500P-E, 4500S2-D, 4500SO3-B, 5540C, 5210B, 5220D, 5310C, 9010B, 9030B, 9040C, 7470A, 7196A, 2340B, EPA 200.7, 6010C, 200.8, 6020A, 245.1, 1311, 1312, 3005A, Enterolert, 9223B, 9222D. Organic Parameters: 608, 624, 625, 8011, 8081B, 8082A, 8330, 8151A, 8260C, 8270D, 3510C, 3630C, 5030B, ME-DRO, ME-GRO, MA-EPH,

MADL0440

*Solid Waste/Soil* (<u>Inorganic Parameters</u>:  9010B, 9012A, 9014, 9040B, 9045C, 6010C, 6020A, 7471B, 7196A, 9050A, 1010, 1030, 9065, 1311, 1312, 3005A, 3050B, 9038, 9251.  <u>Organic Parameters</u>: ME-DRO, ME-GRO, MA-EPH, MA-VPH, 8260C, 8270D, 8330, 8151A, 8081B, 8082A, 3540C, 3546, 3580A, 3620C, 3630C, 5030B, 5035.)

**Massachusetts Department of Environmental Protection** <u>Certificate/Lab ID</u>: M-MA086.
*Drinking Water* (<u>Inorganic Parameters</u>:  (EPA 200.8 for:  Sb,As,Ba,Be,Cd,Cr,Cu,Pb,Ni,Se,Tl)  (EPA 200.7 for: Ba,Be,Ca,Cd,Cr,Cu,Na,Ni)  245.1, (300.0 for:  Nitrate-N, Fluoride, Sulfate); (EPA 353.2 for:  Nitrate-N, Nitrite-N); (SM4500NO3-F for:  Nitrate-N and Nitrite-N);  4500F-C, 4500CN-CE, EPA 180.1, SM2130B, SM4500Cl-D, 2320B, SM2540C, SM4500H-B. <u>Organic Parameters</u>: (EPA 524.2 for:  Trihalomethanes, Volatile Organics); (504.1 for:  1,2-Dibromoethane, 1,2-Dibromo-3-Chloropropane), EPA 332. <u>Microbiology Parameters</u>: SM9215B; ENZ. SUB. SM9223; ColilertQT SM9223B; MF-SM9222D.)

*Non-Potable Water* (<u>Inorganic Parameters</u>:, (EPA 200.8 for:  Al,Sb,As,Be,Cd,Cr,Cu,Pb,Mn,Ni,Se,Ag,Tl,Zn); (EPA 200.7 for:  Al,Sb,As,Be,Cd,Ca,Cr,Co,Cu,Fe,Pb,Mg,Mn,Mo,Ni,K,Se,Ag,Na,Sr,Ti,Tl,V,Zn); 245.1, SM4500H,B, EPA 120.1, SM2510B, 2540C, 2340B, 2320B, 4500CL-E, 4500F-BC, 426C, SM4500NH3-BH, (EPA 350.1 for:  Ammonia-N), LACHAT 10-107-06-1-B for Ammonia-N, SM4500NO3-F, 353.2 for Nitrate-N, SM4500NH3-BC-NES, EPA 351.1, SM4500P-E, 4500P-B,E, 5220D, EPA 410.4, SM 5210B, 5310C, 4500CL-D, EPA 1664, SM14 510AC, EPA 420.1, SM4500-CN-CE, SM2540D.
<u>Organic Parameters</u>: (EPA 624 for Volatile Halocarbons, Volatile Aromatics),(608 for:  Chlordane, Toxaphene, Aldrin, alpha-BHC, beta-BHC, gamma-BHC, delta-BHC, Dieldrin, DDD, DDE, DDT,Endosulfan I, Endosulfan II, Endosulfan sulfate, Endrin, Endrin Aldehyde, Heptachlor, Heptachlor Epoxide, PCBs-Water), (EPA 625 for SVOC Acid Extractables and SVOC Base/Neutral Extractables), 600/4-81-045-PCB-Oil. <u>Microbiology Parameters</u>: (ColilertQT SM9223B; Enterolert-QT: SM9222D-MF.)

**New Hampshire Department of Environmental Services** <u>Certificate/Lab ID</u>: 200307. **NELAP Accredited.**
*Drinking Water* (<u>Inorganic Parameters</u>: SM 9222B, 9223B, 9215B, EPA 200.7, 200.8, 300.0, SM4500CN-E, 4500H+B, 4500NO3-F, 2320B, 2510B, 2540C, 4500F-C, 5310C, 2120B, EPA 332.0. <u>Organic Parameters</u>: 504.1, 524.2.)

*Non-Potable Water* (<u>Inorganic Parameters</u>: SM9222D, 9221B, 9222B, 9221E-EC, EPA 3005A, 200.7, 200.8, 245.1, SW-846 6010C, 6020A, 7196A, 7470A, SM3500-CR-D, EPA 120.1, 300.0, 350.1, 350.2, 351.1, 353.2, 410.4, 420.1, 426C, 1664A, SW-846 9010B, 9010C, 9030, 9040B, 9040C, SM2120B, 2310B, 2320B, 2340B, 2540B, 2540D, 4500H+B, 4500CL-E, 4500CN-E, 4500NH3-H, 4500NO3-F, 4500NO2-B, 4500P-E, 4500-S2-D, 4500SO3-B, 5210B, 5220D, 2510B, 2540C, 4500F-C, 5310C, 5540C, LACHAT 10-204-00-1-A, LACHAT 10-107-06-2-D, 3060A. <u>Organic Parameters</u>: SW-846 3510C, 3630C, 5030B, 8260C, 8270D, 8330, EPA 624, 625, 608, SW-846 8082A, 8081B, 8015C, 8151A, 8330, 8270D-SIM.)

*Solid & Chemical Materials* (<u>Inorganic Parameters</u>: SW-846 6010C, 6020A, 7196A, 7471B, 1010, 1010A, 1030, 9010C, 9012B, 9014, 9030B, 9040C, 9045C, 9045D, 9050, 9065, 9251, 1311, 1312, 3005A, 3050B, 3060A. <u>Organic Parameters</u>: SW-846 3540C, 3546, 3050B, 3580A, 3620C, 3630C, 5030B, 5035, 8260C, 8270D, 8270D-SIM, 8330, 8151A, 8015B, 8015C, 8082A, 8081B.)

**New Hampshire Department of Environmental Services** <u>Certificate/Lab ID</u>: 2064. **NELAP Accredited.**
*Drinking Water* (<u>Organic Parameters</u>: **EPA 524.2:** Di-isopropyl ether (DIPE), Ethyl-t-butyl ether (ETBE), Tert-amyl methyl ether (TAME)).

*Non-Potable Water* (<u>Organic Parameters</u>: **EPA 8260C:** 1,3,5-Trichlorobenzene.  **EPA 8015C(M):** TPH.)

*Solid & Chemical Materials* (<u>Organic Parameters</u>: **EPA 8260C:** 1,3,5-Trichlorobenzene.)

**New Jersey Department of Environmental Protection** <u>Certificate/Lab ID</u>: MA935. **NELAP Accredited.**
*Drinking Water* (<u>Inorganic Parameters</u>: SM9222D, 9221E, 9223B, 9215B, 4500CN-CE, 4500NO3-F, 4500F-C, EPA 300.0, 200.7, 200.8, 245.1, 2540C, SM2120B, 2320B, 2510B, 5310C, SM4500H-B. <u>Organic Parameters</u>: EPA 332, 504.1, 524.2.)

*Non-Potable Water* (<u>Inorganic Parameters</u>: SM5210B, EPA 410.4, SM5220D, 4500Cl-E, EPA 300.0, SM2120B, 2340B, SM4500F-BC, EPA 200.7, 200.8, 351.1, LACHAT 10-107-06-2-D, EPA 353.2, SM4500NO3-F, 4500NO2-B, EPA 1664A, SM5310C, 4500-PE, EPA 420.1, SM4500P-B5+E, 2540B, 2540C, 2540D, EPA 120.1, SM2510B, 9222D, 9221B, 9221C, 9221E, 9222B, 9215B, 2310B, 2320B, 4500NH3-H, 4500-S D, 4500SO4-E, EPA 350.1, 350.2, SW-846 1312, 7470A, 5540C, SM4500H-B, 4500SO3-B, SM3500Cr-D, 4500CN-CE, EPA 245.1, SW-846 9040A, 9040C, 3005A, 3015, EPA 6010B, 6010C, 6020, 6020A, 7196A, 3060A, SW-846 9010C, 9030B. <u>Organic Parameters</u>: SW-846 8260B, 8260C, 8270C, 8270D, 8270C-SIM, 8270D-SIM, 3510C, EPA 608, 624, 625, SW-846 3630C, 5030B, 5030C, 8011, 8015C, 8081A, 8081B, 8082, 8082A, 8151A, 8330, 1,4-Dioxane by NJ Modified 8270, 8015B, NJ EPH.)

*Solid & Chemical Materials* (<u>Inorganic Parameters</u>: SW-846, 6010B, 6010C, 6020, 6020A, 7196A, 3060A, 9030B, 1010, 1010A, 1030, 1311, 1312, 3005A, 3050B, 7471A, 7471B, 9010C, 9012B, 9014, 9038, 9040B, 9040C, 9045C, 9045D,

9050A, 9065, 9251. <u>Organic Parameters</u>: SW-846 8015B, 8015C, 8081A, 8081B, 8082, 8082A, 8151A, 8330, 8260B, 8260C, 8270C, 8270D, 8270C-SIM, 8270D-SIM, 3540C, 3546, 3580A, 3620C, 3630C, 5030B, 5030C, 5035L, 5035H, NJ EPH.)

**New York Department of Health** <u>Certificate/Lab ID</u>: 11148. *NELAP Accredited.*
*Drinking Water* (<u>Inorganic Parameters</u>: SM9223B, 9222B, 9215B, EPA 200.8, 200.7, 245.1, SM5310C, EPA 332.0, SM2320B, EPA 300.0, SM2120B, 4500CN-E, 4500F-C, 4500NO3-F, 2540C, SM 2510B. <u>Organic Parameters</u>: EPA 524.2, 504.1.)

*Non-Potable Water* (<u>Inorganic Parameters</u>: SM9221E, 9222D, 9221B, 9222B, 9215B, 5210B, 5310C, EPA 410.4, SM5220D, 2310B, 2320B, EPA 200.7, 300.0, SM4500CL-E, 4500F-C, SM15 426C, EPA 350.1, SM4500NH3-BH, EPA 351.1, LACHAT 10-107-06-2, EPA 353.2, SM4500-NO3-F, 4500-NO2-B, 4500P-E, 2340B, 2540C, 2540B, 2540D, EPA 200.8, EPA 6010C, 6020A, EPA 7196A, SM3500Cr-D, EPA 245.1, 7470A, SM2120B, 4500CN-CE, EPA 1664A, EPA 420.1, SM14 510C, EPA 120.1, SM2510B, SM4500S-D, SM5540C, EPA 8315A, 3005A, 9010C, 9030B. <u>Organic Parameters</u>: EPA 624, 8260C, 8270D, 8270D-SIM, 625, 608, 8081B, 8151A, 8330A, 8082A, EPA 3510C, 5030B, 5030C, 8015C, 8011.)

*Solid & Hazardous Waste* (<u>Inorganic Parameters</u>: EPA 1010A, 1030, EPA 6010C, 6020A, 7196A, 7471B, 8315A, 9012B, 9014, 9065, 9050A, 9038, 9251, EPA 1311, 1312, 3005A, 3050B, 9010C, 9030B, 9040C, 9045D. <u>Organic Parameters</u>: EPA 8260C, 8270D, 8270D-SIM, 8015C, 8081B, 8151A, 8330A, 8082A, 3540C, 3546, 3580A, 5035A-H, 5035A-L.)

**North Carolina Department of the Environment and Natural Resources** <u>Certificate/Lab ID</u>: 666. (<u>Inorganic Parameters</u>: SM2310B, 2320B, 4500Cl-E, 4500Cn-E, 9012B, 9014, Lachat 10-204-00-1-X, 1010A, 1030, 4500NO3-F, 353.2, 4500P-E, 4500SO4-E, 300.0, 4500S-D, 5310B, 5310C, 6010C, 6020A, 200.7, 200.8, 3500Cr-B, 7196A, 245.1, 7470A, 7471B, 1311,1312. <u>Organic Parameters</u>: 608, 8081B, 8082A, 624, 8260B, 625, 8270D, 8151A, 8015C, 504.1, MA-EPH, MA-VPH.)

*Drinking Water Program* <u>Certificate/Lab ID</u>: 25700.   (<u>Inorganic Parameters</u>: Chloride EPA 300.0.  <u>Organic Parameters</u>: 524.2)

**Pennsylvania Department of Environmental Protection** <u>Certificate/Lab ID</u> : 68-03671. *NELAP Accredited.*
*Drinking Water* (<u>Inorganic Parameters</u>: 200.7, 200.8,  300.0, 332.0, 2120B, 2320B, 2510B, 2540C, 4500-CN-CE, 4500F-C, 4500H+-B, 4500NO3-F, 5310C. <u>Organic Parameters</u>: EPA 524.2, 504.1)

*Non-Potable Water* (<u>Inorganic Parameters</u>: EPA 120.1, 1312, 3005A,3015, 3060A,  200.7, 200.8, 410.4, 1664A, SM2540D, 5210B, 5220D, 4500-P,BE, 245.1, 300.0, 350.1, 350.2, 351.1, 353.2, 420.1, 6010C, 6020A, 7196A, 7470A, 9030B, 2120B, 2310B, 2320B, 2510B, 2540B, 2540C, 3500Cr-D, 426C, 4500CN-CE, 4500Cl-E, 4500F-B, 4500F-C, 4500H+-B, 4500NH3-H, 4500NO2-B, 4500NO3-F, 4500S-D, 4500SO3-B, 5310BCD, 5540C, 9010C, 9040C. <u>Organic Parameters</u>: EPA 3510C, 3630C, 5030B, 625, 624, 608, 8081B, 8082A, 8151A, 8260C, 8270D, 8270D-SIM, 8330, 8015C, NJ-EPH.)

*Solid & Hazardous Waste* (<u>Inorganic Parameters</u>: EPA 350.1, 1010, 1030, 1311, 1312, 3005A, 3050B, 3060A, 6010C, 6020A, 7196A, 7471B, 9010C, 9012B, 9014, 9040B, 9045D, 9050A, 9065, SM 4500NH3-BH, 9030B, 9038, 9251. <u>Organic Parameters</u>: 3540C, 3546, 3580A, 3620C, 3630C, 5035, 8015C, 8081B, 8082A, 8151A, 8260C, 8270D, 8270D-SIM, 8330, NJ-EPH.)

**Rhode Island Department of Health** <u>Certificate/Lab ID</u>: LAO00065. *NELAP Accredited via NJ-DEP.*
Refer to MA-DEP Certificate for Potable and Non-Potable Water.
Refer to NJ-DEP Certificate for Potable and Non-Potable Water.

**Texas Commisson on Environmental Quality**  <u>Certificate/Lab ID</u>: T104704476. *NELAP Accredited.*
*Non-Potable Water* (<u>Inorganic Parameters</u>: EPA 120.1, 1664, 200.7, 200.8, 245.1, 245.2, 300.0, 350.1, 351.1, 353.2, 410.4, 420.1, 6010, 6020, 7196, 7470, 9040, SM 2120B, 2310B, 2320B, 2510B, 2540B, 2540C, 2540D, 426C, 4500CL-E, 4500CN-E, 4500F-C, 4500H+B, 4500NH3-H, 4500NO2B, 4500P-E, 4500 S2¯ D, 510C, 5210B, 5220D, 5310C, 5540C. <u>Organic Parameters</u>: EPA 608, 624, 625, 8081, 8082, 8151, 8260, 8270, 8330.)

*Solid & Hazardous Waste* (<u>Inorganic Parameters</u>: EPA 1311, 1312, 9012, 9014, 9040, 9045, 9050, 9065.)

**Virginia Division of Consolidated Laboratory Services**  <u>Certificate/Lab ID</u>: 460195. *NELAP Accredited.*
*Drinking Water* (<u>Inorganic Parameters</u>: EPA 200.7, 200.8, 300.0, 2510B, 2120B, 2540C, 4500CN-CE, 245.1, 2320B, 4500F-C, 4500NO3-F, 4500H+B, 5310C. <u>Organic Parameters</u>: EPA 504.1, 524.2.)

*Non-Potable Water* (<u>Inorganic Parameters</u>: EPA 120.1, 1664A, 200.7, 200.8, 245.1, 300.0, 350.1, 351.1, 351.2, 3005A, 3015, 1312, 6010B, 6010C, 3060A, 353.2, 420.1, 2340B, 6020, 6020A, SM4500S-D, SM4500-CN-CE, Lachat 10-204-00-1-X, 7196A, 7470A, 2310B, 2320B, 2510B, 2540B, 2540C, 2540D, 3500Cr-D, 426C, 4500Cl-E, 4500F-B, 4500F-C,

4500NH3-H, 4500NO2-B, 4500NO3-F, 4500 SO3-B, 4500H-B, 4500PE, 510AC, 5210B, 5310B 5310C, 5540C, 9010Cm 9030B, 9040C. Organic Parameters: EPA 3510C, 3630C, 5030B, 8260B, 608, 624, 625, 8011, 8015C, 8081A, 8081B, 8082, 8082A, 8151A, 8260C, 8270C, 8270D, 8270C-SIM, 8270D-SIM, 8330, )

*Solid & Hazardous Waste* (Inorganic Parameters: EPA 1010A, 1030, 3060A, 3050B, 1311, 1312, 6010B, 6010C, 6020, , 7196A, 7471A, 7471B, 6020A, 9010C, 9012B, 9030B, 9014, 9038, 9040C, 9045D, 9251, 9050A, 9065. Organic Parameters: EPA 5030B, 5035, 3540C, 3546, 3550B, 3580A, 3620C, 3630C, 6020A, 8260B, 8260C, 8015B, 8015C, 8081A, 8081B, 8082, 8082A, 8151A, 8270C, 8270D, 8270C-SIM, 8270D-SIM, 8330.)

**Department of Defense, L-A-B** Certificate/Lab ID: L2217.
*Drinking Water* (Inorganic Parameters: SM 4500H-B. Organic Parameters: EPA 524.2, 504.1.)

*Non-Potable Water* (Inorganic Parameters: EPA 200.7, 200.8, 6010C, 6020A, 245.1, 7470A, 9040B, 9010B, 180.1, 300.0, 332.0, 6860, 351.1, 353.2, 9060, 1664A, SM 4500CN-E, 4500H-B, 4500Norg-C, 4500NO3-F, 5310C, 2130B, 2320B, 2340B, 2540C, 5540C, 3005A, 3015, 9056, 7196A, 3500-Cr-D. Organic Parameters: EPA 8015C, 8151A, 8260C, 8270D, 8270D-SIM, 8330A, 8082A, 8081B, 3510C, 5030B, MassDEP EPH, MassDEP VPH.)

*Solid & Hazardous Waste* (Inorganic Parameters: EPA 200.7, 6010C, 6020A, 7471A, 6860, 1311, 1312, 3050B, 7196A, 9040B, 9045C, 9010C, 9012B, 9251, SM3500-CR-D, 4500CN-CE, 2540G, Organic Parameters: EPA 8015C, 8151A, 8260C, 8270D, 8270D-SIM, 8330A/B-prep, 8082A, 8081B, 3540C, 3546, 3580A, 5035A, MassDEP EPH, MassDEP VPH.)

**The following analytes are not included in our current NELAP/TNI Scope of Accreditation:**
**EPA 524.2:** Acetone, 2-Butanone (Methyl ethyl ketone (MEK)), Tert-butyl alcohol, 2-Hexanone, Tetrahydrofuran, 1,3,5-Trichlorobenzene, 4-Methyl-2-pentanone (MIBK), Carbon disulfide, Diethyl ether. **EPA 8260B:** 1,2,4,5-Tetramethylbenzene, 4-Ethyltoluene. **EPA 8260 Non-potable water matrix:** Iodomethane (methyl iodide), Methyl methacrylate. **EPA 8260 Soil matrix:** Tert-amyl methyl ether (TAME), Diisopropyl ether (DIPE), Azobenzene. **EPA 8330A:** PETN, Picric Acid, Nitroglycerine, 2,6-DANT, 2,4-DANT. **EPA 8270C:** Methyl naphthalene, Dimethyl naphthalene, Total Methylnapthalenes, Total Dimethylnaphthalenes, 1,4-Diphenylhydrazine. **EPA 625:** 4-Chloroaniline, 4-Methylphenol. Total Phosphorus in a soil matrix, TKN in a soil matrix, NO2 in a soil matrix, NO3 in a soil matrix. **EPA 9071:** Total Petroleum Hydrocarbons, Oil & Grease.

T0010443

# NJ CHAIN OF CUSTODY

**ALPHA**
WESTBORO, MA
8 Walkup Drive
TEL: 508-898-9220
FAX: 508-898-9193

MANSFIELD, MA
320 Forbes Blvd
TEL: 508-822-9300
FAX: 508-822-3288

PAGE ___ OF ___

## Client Information

Client: TRC/NJ Environmental Services
Address: 349 Springfield Ave
Berkeley Heights, NJ 07922
Phone: 908-464-0025
Fax:
Email: mfalb@trcsconsulting.com

## Project Information

Project Name: Vet Field
Project Location: Edgewater, NJ
Project #: F.II 1
Project Manager:
ALPHA Quote #:

## Turn-Around Time

☐ Standard   ☑ RUSH (only confirmed if pre-approved)
Daily Due: 70 hrs   Time:
10/3/13

For EPH you MUST indicate Category 1 or 2.  Please check one of the following:

☐ Category 1        ☐ Category 2

## Report Type

☐ Data Summary   ☐ NJ Full
☑ NJ Reduced   ☐ Other

## Regulatory Requirements

☑ SRS-Residential/Non Residential
☐ SRS-Impact To Groundwater
☐ NJ Ground Water Quality Standards
☐ Other ___

## Billing Information

☑ Same as Client Info   PO #:

## Site Information

Is this site impacted by Petroleum?
Yes / No (circle one) (Please indicate Petroleum Product - See Table 9-1 on reverse side)
Petroleum Product: ___

Are any samples for waste disposal?
Yes / No (circle one) (Please indicate which samples below in Sample Specific Comments Field)

## SAMPLE HANDLING

Filtration
☐ Done
☐ Not needed
☐ Lab to do
Preservation
☐ Lab to do

| Sample ID | Date | Time | Sample Matrix | Sampler's Initials | | | | Sample Specific Comments |
|---|---|---|---|---|---|---|---|---|
| S1 | 9-30-13 | 8:00 am | G | | X | X | | |
| S2 | | 8:05 | | | | | | |
| S3 | | 8:10 | | | | | | |
| S4 | | 8:15 | | | | | | |
| S5 | | 8:20 | | | | | | |
| S6 | | 8:25 | | | | | | |
| S7 | | 8:30 | | | | | X | |
| S8 | | 8:35 | | | | | | |
| S9 | | 8:40 | | | | | | |
| S10 | | 8:45 | | | | | | |

Westboro: Certification No: MA935
Mansfield: Certification No: MA015

Container Type
Preservative
Date/Time

| Relinquished By: | Date/Time: | Received By: | Date/Time |
|---|---|---|---|
| Matthew Falb M Falb | 9/30/13 1535 | | 9/30/13 1735 |
| | 9/30/13 1845 | William M Clark | 10/1/13 0945 |
| Terry Bryan | 9/30/13 2345 | | |

Preservative Code:
A = None
B = HCl
C = HNO3
D = H2SO4
E = NaOH
F = MeOH
G = NaHSO4
H = Other

FORM NO: 01-14 (rev. 30-AUG-10)

# NJ CHAIN OF CUSTODY

ALPHA
WESTBORO, MA
8 Walkup Drive
TEL: 508-898-9220
FAX: 508-898-9193

MANSFIELD, MA
320 Forbes Blvd
TEL: 508-822-9300
FAX: 508-822-3288

PAGE _____ OF _____

## Client Information

Client: TRMS Environmental Services
Address: 199 Springfield Avenue
Berkeley Heights, NJ 07922
Phone: 905-464-0028
Fax: 905-461-1035
Email: mike@termsconsulting.com

☐ These samples have been previously analyzed by Alpha

For EPH you MUST indicate Category 1 or 2. Please check one of the following:

☐ Category 1    ☐ Category 2

## Project Information

Project Name: 1st Fall
Project Location: Edgewater, NJ
Project #: Bill
Project Manager:
ALPHA Quote #:

### Turn-Around Time

☐ Standard    ☒ RUSH (only confirmed if pre-approved)
Date Due: 10/3/13    Time: @ 72 Hrs

## Report Type

☐ Data Summary   ☐ NJ Full
☒ NJ Reduced   ☐ Other

### Regulatory Requirements

☒ SRS-Residential/Non Residential
☐ SRS-Impact To Groundwater
☐ NJ Ground Water Quality Standards
☐ Other

## Billing Information

☒ Same as Client Info    PO #:

### Site Information

Is this site impacted by Petroleum?
Yes ☐ No ☐ (circle one)

Petroleum Product:

Are any samples for waste disposal?
Yes ☐ No ☐ (circle one)

### SAMPLE HANDLING

Filtration:
☐ Done
☐ Not needed
☐ Lab to do
Preservation:
☐ Lab to do

Sample Specific Comments

| Sample ID | Collection Date | Collection Time | Sample Matrix | Sampler's Initials | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9383-11 S11 | 9/20/13 | 8:50am | S | | | | | X | |
| S12 | | 8:55 | | | | | | | |
| S13 | | 9:00 | | | | | | | |
| S14 | | 9:05 | | | | | X | | |
| S15 | | 9:10 | | | | | | | |
| S16 | | 9:15 | | | | | | | |
| S17 | | 9:20 | | | | | | X | |
| S18 | | 9:25 | | | | | | X | |
| S19 | | 9:30 | | | | | | | |
| S20 | | 9:45 | | | | | | X | |

Westboro: Certification No: M4935
Mansfield: Certification No: M4015

| Relinquished By: | Date/Time | Received By: | Date/Time |
|---|---|---|---|
| Matthew Fullo W. Ball | 9/30/13 8:45 | Rb | 9/30/13 8:55 |
| | 9/30/13 1345 | Ron Basser | 9/30/13 1845 |
| Ron Basser | 9/30/13 2245 | William McIlvoad | 9/30/13 2245 |

Container Type
Preservative

Preservative Code:
A = None
B = HCl
C = HNO3
D = H2SO4
E = NaOH
F = MeOH
G = NaHSO4
H = Other

FORM NO: 01-14 (rev. 30-AUG-11)
Page 97 of 98

ID: 10445

# NJ CHAIN OF CUSTODY

PAGE 3 OF 3

ALPHA
WESTBORO, MA
8 Walkup Drive
TEL: 508-898-9220
FAX: 508-898-9193

MANSFIELD, MA
320 Forbes Blvd
TEL: 508-822-9300
FAX: 508-822-3288

## Client Information

Client: TERMs Environmental Services

Address: 518 Springfield Ave

Berkeley Heights, NJ 07922

Phone: 908-464-0058

Fax: 908-464-6255

Email: mpblue@terraconsultingco.com

☐ These samples have been previously analyzed by Alpha

For EPH you MUST indicate Category 1 or 2. Please check one of the following:

☐ Category 1    ☐ Category 2

## Project Information

Project Name: Lot FieLd

Project Location: Edgewater, NJ

Project #: E111

Project Manager:

ALPHA Quote #:

### Turn-Around Time

☐ Standard.    ☒ RUSH (only with client & lab pre-approved)

Date Due: 10/3/13    Time:

## Report Type

☐ Data Summary  ☐ NJ Full
☐ NJ Reduced   ☐ Other

## Regulatory Requirements

☒ SRS–Residential/Non Residential
☐ SRS–Impact To Groundwater
☐ NJ Ground Water Quality Standards

☐ Other

## Billing Information

☒ Same as Client Info    PO #:

## Site Information

Is this site impacted by Petroleum?
Yes / NO (circle one)
(Please include Petroleum Product - See Table 3-1 on reverse side)

Petroleum Product:

Are any samples for waste disposal?
Yes / NO (circle one)
(Please include proper sample below in Sample Specific Comments field)

## SAMPLE HANDLING

Filtration
☐ Done
☐ Not needed
☐ Lab to do
Preservation
☐ Lab to do

Sample Specific Comments

| Sample ID | Collection Date | Collection Time | Sample Matrix | Sampler's Initials |
|---|---|---|---|---|
| S21 | 9/20/13 | 9:50am | S | |
| S22 | | 9:55 | | |
| S23 | | 10:00 | | |
| S24 | | 10:05 | | |
| S25 | | 10:10 | | |
| S26 | | 10:15 | | |
| S27 | | 10:20 | | |
| S28 | | 10:35 | | |

Westboro; Certification No: MA935
Mansfield; Certification No: MA015

| Relinquished By: | Date/Time | Received By: | Date/Time |
|---|---|---|---|
| Matthew Bello M Bello | 9/20/13 13:35 | | 9/20/13 13:35 |
| | 9/20/13 18:45 | | 9/20/13 18:45 |
| Tom Gram | 9/30/13 22:5? | william McDevitt | 9/30/13 13:45 |

FORM NO: 01-14 (rev. 30-AUG-10)
Page 98 of 98

Preservative/s Code:
A = None
B = HCl
C = H₂SO₄
D = H₃PO₄
E = NaOH
F = MeOH
G = NaHSO₄
H = Other

Container Type
Preservative